# EXHIBIT 19

Page 1

1

2  UNITED STATES DISTRICT COURT

   SOUTHERN DISTRICT OF NEW YORK

3  _____

4  KATHRYN SHIBER,

5                          Plaintiff,

6           -against-

7  CENTERVIEW PARTNERS LLC,

8                          Defendant.

9  1:21-cv-03649 (ER)

   _____

10

11                       January 25, 2023

12                       10:06 a.m.

13

14

15          DEPOSITION of KATHRYN SHIBER,

16  taken by Defendant, pursuant to Notice,

17  held at the offices of QUINN EMANUEL

18  URQUHART & SULLIVAN LLP, 51 Madison

19  Avenue, New York, New York before Wayne

20  Hock, a Notary Public of the State of New

21  York.

22

23

24

25

```
                                                Page 2

 1
 2    A P P E A R A N C E S:
 3
          SCHWARTZ PERRY & HELLER LLP
 4        Attorneys for Plaintiff
                  3 Park Avenue
 5                New York, New York 10016
          BY:     BRIAN HELLER, ESQ.
 6                bheller@sphlegal.com
 7
                  -and-
 8
          CLAYMAN ROSENBERG KIRSHNER & LINDER LLP
 9                305 Madison Avenue
                  New York, New York 10165
10        BY:     JAMES F. VALENTINO, ESQ.
                  valentino@clayro.com
11
12
13        QUINN EMANUEL URQUHART & SULLIVAN LLP
          Attorneys for Defendant
14                51 Madison Avenue
                  New York, New York 10010
15        BY:     HOPE D. SKIBITSKY, ESQ.
                  hopeskibitsky@quinnemanuel.com
16                JENNIFER J. BARRETT, ESQ.
                  jenniferbarrett@quinnemanuel.com
17                JANICE YOON, ESQ.
                  janiceyoon@quinnemanuel.com
18
19
20        ALSO PRESENT:
                  ANTON EVANGELISTA,
21                Videographer
                  AMANDA KOSOWSKY
22
                        *       *       *
23
24
25
```

```
                                    Page 10
 1                     K. Shiber
 2       Q.    Through June of 2020, so that
 3  was during COVID that you were still
 4  living in New Hampshire?
 5       A.    Yes.
 6       Q.    Did you graduate in June, 2020
 7  from Dartmouth?
 8       A.    Yes, I graduated.
 9       Q.    So after you left the Orange
10  Court address and you went to -- did you
11  go straight to Belmount Avenue?  That was
12  your next residence?
13       A.    That was my next residence, yes.
14       Q.    Okay.
15             And you went there in September
16  of 2021.
17             Did you move to the Belmount
18  address from the Orange Court location, or
19  were you living somewhere after Orange
20  Court before you went to live with your
21  cousin and her fiancé?
22       A.    No, I was living at Orange Court
23  and then I went to live at the Belmount
24  address at that time.
25       Q.    Why did you move to the Belmount
```

```
                                        Page 16
 1                    K. Shiber
 2   against because of a disability; is that
 3   correct?
 4        A.    Yes.
 5        Q.    What disability are you alleging
 6   that you had while you were employed by
 7   Centerview?
 8        A.    Anxiety disorder and mood
 9   disorder.
10        Q.    When were you diagnosed with
11   anxiety disorder?
12        A.    In high school.
13        Q.    Were you diagnosed by a medical
14   provider with anxiety disorder in high
15   school?
16        A.    Yes.
17        Q.    Do you recall that provider's
18   name?
19        A.    No.
20        Q.    Do you recall what year that
21   diagnosis was?
22        A.    I don't recall the exact year.
23        Q.    What caused you in high school
24   to inquire about a potential diagnosis or
25   to see a medical provider about a
```

```
                                    Page 17
 1                    K. Shiber
 2   diagnosis?
 3        A.    I didn't see a provider
 4   specifically seeking a diagnosis, but I
 5   sought medical treatment for symptoms that
 6   I was experiencing.
 7        Q.    What were those symptoms that
 8   you were experiencing in high school?
 9              MR. HELLER: Objection.
10              You can answer.
11              THE WITNESS:  Specifically
12        related to anxiety or all of the
13        symptoms that I experienced in high
14        school?
15        Q.    All of the symptoms that you
16   experienced in high school.
17        A.    I experienced anxiety,
18   ruminating thoughts, headaches, migraines,
19   panic attacks, compulsive behaviors,
20   sensitivity to noise, sensitivity to
21   sound, trouble concentrating, fatigue,
22   trouble falling asleep, additional
23   physical symptoms that I can't recall but
24   common illnesses, colds, fevers, coughs,
25   mood swings, depression, low self-esteem.
```

1               K. Shiber

2      A.    I recall that I was really

3   freaked out about the situation and I

4   thought, based on Tim's e-mail at 10:08, I

5   thought that he was implying that I was

6   not pulling my weight as a member of the

7   team and I was worried I had a negative

8   perception in his eyes and I expected,

9   based on him saying that "I shouldn't be

10  up alone working", that he would -- like

11  that he would expect me to work the hours

12  that he and Matt had worked that night.

13  And I was concerned about that because, as

14  I mentioned, I was concerned that working

15  until 8:00 a.m. would significantly

16  exacerbate the symptoms that I experienced

17  due to my disabilities, and so because of

18  that, we discussed that I might need an

19  accommodation or just some sort of -- that

20  it might be a good idea to reach out to HR

21  to understand more about the expectations

22  and see if I needed an accommodation.

23      Q.    And what did your mom say during

24  that conversation?

25      A.    She was comforting to my

Page 219

```
 1                    K. Shiber
 2   that medical disability by allowing you --
 3   enabling you to sleep eight to nine hours
 4   of sleep per night on a consistent sleep
 5   schedule?
 6       A.    I was not asking Ms. Robinson to
 7   help manage my disability.  I have doctors
 8   manage my disability.
 9       Q.    So what were you asking Ms.
10   Robinson to do during that meeting?
11       A.    I was asking for her advice and
12   opinion as to whether there might be a
13   possible accommodation that would work for
14   the firm and avoid exacerbating the
15   symptoms of my medical disability.
16       Q.    And when you told Ms. Robinson
17   that you require eight it nine hours of
18   sleep her night, she responded and was
19   extremely adamant that Centerview was
20   concerned about your health and that was
21   the firm's top priority; isn't that
22   correct?
23       A.    That was one of my understanding
24   of her response.
25       Q.    Did Ms. Robinson tell you that
```

Page 220

```
 1                    K. Shiber
 2    she was -- did Ms. Robinson convey or tell
 3    you that she was extremely adamant that
 4    Centerview was concerned about your health
 5    and that was the firm's top priority?
 6         A.    Yes.
 7         Q.    Okay.
 8               And what did Ms. Robinson --
 9    what was your subsequent conversation with
10    Ms. Robinson with respect to your request
11    for an accommodation?
12         A.    At what point in time?
13         Q.    Well, let's go to the next
14    bullet point here that starts with, "later
15    that day".
16               You write, "later that day
17    Cheryl called me and suggested her idea of
18    the accommodations which were that she put
19    up guardrails such that I would be able to
20    have eight hours of sleep each night".   I
21    think there should be a period there.
22               Do you recall Ms. Robinson
23    telling you that she had an idea that they
24    would put up guardrails that you would be
25    able to have eight hours of sleep each
```

Page 224

```
 1                    K. Shiber
 2            That's four hours of sleep;
 3    correct?
 4            What would the impact have been
 5    on your health?
 6            MR. HELLER: Objection.
 7            THE WITNESS:  On that one day
 8        alone, I would have had -- I can't say
 9        exactly what would have happened to
10        me.  That's not happened, so I can't
11        say what would have happened to my
12        health if it did.
13        Q.    But you agree that you require
14    eight to nine hours of sleep per night on
15    a somewhat consistent schedule in order to
16    manage your health; correct?
17            MR. HELLER: Objection.
18            THE WITNESS:  In order to best
19        manage my disabilities and avoid
20        exacerbating the effects of them, I
21        maintain a lifestyle which includes
22        eight to nine hours of sleep per
23        night, on average.
24        Q.    And if you don't maintain
25    consistent sleep for eight to nine hours,
```

Page 227

K. Shiber

1
2      is that you provided it to Centerview, to
3      Ms. Robinson, in connection with your
4      request for her to help you; correct?
5          A.    No, I don't think that's
6      correct.
7          Q.    What's incorrect about what I
8      just said?
9          A.    I don't think I provided it in
10     conjunction with my request for her to
11     help me.
12         Q.    Why did you give this letter to
13     Ms. Robinson?
14         A.    Once she had put in place this
15     guardrails approach during which -- which
16     set up a schedule of sleeping eight to
17     nine hours on a consistent basis, she
18     asked for medical documentation to support
19     that and I provided this document.
20         Q.    So you would agree with the
21     contents of this document that if you are
22     not able to maintain a regular sleep
23     schedule, you are at significant risk for
24     exacerbation of your illness; is that
25     correct?

Page 228

K. Shiber

1

2    A.    Yes.

3    Q.    And what did does that mean,

4    significant risk for exacerbation of your

5    illness?

6    A.    That means that the symptoms of

7    my disabilities are significantly

8    increased to even further impair my

9    day-to-day life and my work performance,

10   my relationship with others, and my

11   emotional condition, and all of the other

12   arenas that these symptoms impact me in.

13   Q.    And it would have been

14   unreasonable for Centerview to disregard

15   the fact that you would be at a

16   significant risk for exacerbation of your

17   illnesses if you are not able to work --

18   if you are not able to have a consistent

19   eight to nine hours of sleep on a regular

20   sleep schedule; is that correct?

21   A.    I can't say what's reasonable

22   for the firm to do.

23   Q.    You can't say whether it's

24   reasonable for Centerview to disregard the

25   impact that not sleeping might have on

Page 241

                    K. Shiber

1          to include.  I was just passing along

2          what Cheryl had said to include.  I

3          did not actually write the contents of

4          this letter.

5     Q.     Did you speak with Nurse Verdi

6  before you e-mailed her this e-mail?

7     A.     I believe so.

8     Q.     And did you speak on the phone

9  or did you speak via text or any other

10  manner?

11     A.     I believe we spoke on the phone.

12     Q.     And can you tell me everything

13  you recall about that conversation?

14     A.     What I recall is I had -- we had

15  caught up a bit as I hadn't spoken with

16  her since early July.  I told her about

17  that I had been working at Centerview, and

18  I explained that I had been concerned

19  about maintaining my sleep schedule and to

20  avoid -- and generally being able to avoid

21  exacerbating my illness while meeting the

22  expectations at Centerview, and that I had

23  reached out to HR about potentially

24  seeking an accommodation, that they had

Page 241

                    K. Shiber

1          to include.  I was just passing along

2          what Cheryl had said to include.  I

3          did not actually write the contents of

4          this letter.

5     Q.     Did you speak with Nurse Verdi

6  before you e-mailed her this e-mail?

7     A.     I believe so.

8     Q.     And did you speak on the phone

9  or did you speak via text or any other

10  manner?

11     A.     I believe we spoke on the phone.

12     Q.     And can you tell me everything

13  you recall about that conversation?

14     A.     What I recall is I had -- we had

15  caught up a bit as I hadn't spoken with

16  her since early July.  I told her about

17  that I had been working at Centerview, and

18  I explained that I had been concerned

19  about maintaining my sleep schedule and to

20  avoid -- and generally being able to avoid

21  exacerbating my illness while meeting the

22  expectations at Centerview, and that I had

23  reached out to HR about potentially

24  seeking an accommodation, that they had

Page 242

                    K. Shiber
1   put one in place.  I told her my thoughts
2   about their suggestion.  And I told her
3   that they had requested a letter from a
4   medical provider to support the
5   accommodations that they had put in place.
6       Q.    And what were the thoughts about
7   their suggestion that you told Nurse
8   Verdi?
9       A.    They were similar to the
10  thoughts that I told Cheryl and Tony when
11  they had -- after Cheryl had proposed the
12  accommodation, that I was worried about
13  the fact that the guardrails would need to
14  be communicated to my team.  That meant
15  that I would be -- that every team member
16  that I worked with would know that there
17  was something different about me, would
18  know that there was something wrong with
19  me, and given the significant stigma of
20  mental and psychological illnesses, I
21  thought that they would treat me
22  differently or look down upon me, and --
23      Q.    And --
24      A.    And I thought that that was not

```
 1                    K. Shiber
 2  necessarily the only solution.
 3      Q.    And what did you think was
 4  another solution?
 5      A.    I didn't have a specific other
 6  solution in mind.
 7      Q.    Where did Ms. Robinson first get
 8  the understanding that you required eight
 9  to nine hours of sleep on a consistent
10  basis?
11      A.    I don't know where she first got
12  that understanding.
13      Q.    Well, she did get it from you;
14  correct?
15      A.    I don't know.
16      Q.    Let's look at Exhibit 9.  Let's
17  look again at Shiber 108.
18      A.    That's not Exhibit 9.
19      Q.    Exhibit 8, the timeline.
20            Okay.  So we read this bullet
21  point before, but the second full bullet
22  point from the top of Shiber 108, you
23  explained, "I told her that" -- and to be
24  clear, this is in your initial meeting
25  with Ms. Robinson on August 28; correct?
```

Page 244

                    K. Shiber

1

2      A.      Initial meeting on August 28,

3  yes.

4      Q.      And during that initial meeting

5  on August 28, you told Ms. Robinson you

6  had a medical disability which, for

7  healthy management, required eight to nine

8  hours of sleep per night and that ideally

9  would have a somewhat consistent sleep

10  schedule; correct?

11      A.      Yes.

12      Q.      So Ms. Robinson got this idea

13  that you required eight to nine hours of

14  medical --

15          MS. SKIBITSKY: Strike that.

16      Q.      Ms. Robinson got this idea that

17  you required eight to nine hours of sleep

18  per night from you; correct?

19      A.      I told her that.

20      Q.      And did you ever propose any

21  other accommodation to Ms. Robinson or

22  anyone at Centerview that was different

23  from the guardrails approach?

24      A.      I didn't propose any specific

25  accommodations at all.

```
 1                    K. Shiber
 2      Q.    Did you propose any general
 3   accommodations or any thoughts about
 4   accommodations?
 5      A.    I did not propose any general
 6   accommodations.
 7      Q.    What other accommodations would
 8   have been sufficient?
 9            MR. HELLER: Objection.
10            THE WITNESS:  I can't say.
11      Q.    You have no idea of any
12   accommodations that might allow you to
13   sleep eight to nine hours on a somewhat
14   consistent schedule?
15      A.    I personally don't have any
16   specific accommodations in mind.
17      Q.    Are you aware of the possibility
18   of any accommodations other than that
19   which Ms. Robinson proposed that might
20   allow you to sleep eight to nine hours per
21   night on a somewhat consistent basis?
22      A.    Yes.
23      Q.    What would that have been?
24      A.    I can't say what it would have
25   been.  I think there's a broad range of
```

Page 285

```
 1                   K. Shiber
 2   Cheryl called me and suggested her idea of
 3   the accommodations, which were that she
 4   put up guardrails such that I would be
 5   able to have eight hours of sleep each
 6   night".
 7           Do you see that?
 8      A.    Yes.
 9      Q.    Okay.
10           And then you explained, "I
11   immediately said that I was not in favor
12   of this plan".
13           Do you see that?
14      A.    Yes.
15      Q.    "I did not want my team to know
16   about the situation, as I was concerned
17   they would view my differently due to the
18   stigmas around having a disability as well
19   as the general 'suck it up' nature of the
20   financial industry"; correct?
21      A.    Yes.
22      Q.    And she stated that, in order
23   for such boundaries to be respected, my
24   team would have to be made aware of them.
25           Do you see that?
```

Page 286

                    K. Shiber

1    A.    Yes.

2    Q.    "I repeated to Cheryl multiple

3 times that I was not comfortable with this

4 and did not want it to affect what deals I

5 was staffed on or the opportunities and

6 experiences I was exposed to at the firm".

7         Do you see that?

8    A.    Yes.

9    Q.    And then you write, "she", being

10 Cheryl, "suggested that we have a call

11 with a senior banker show could offer

12 input from the banker side of things".

13         Do you see that?

14    A.    Yes.

15    Q.    And so that recommendation from

16 Ms. Robinson to have a call with a senior

17 banker who could offer input was in

18 response to your statements that you did

19 not want your team to know about the

20 situation; correct?

21    A.    In response to that and also in

22 response to my concerns about the deals

23 I'm staffed on, opportunities and

24 experiences that I had in my growth at the

Page 287

                        K. Shiber

1

2    firm.

3        Q.    Okay.

4              And so Ms. Robinson, hearing

5    your concerns, suggested Tony Kim and said

6    he was a good resource for this type of

7    thing; correct?

8        A.    Yes.

9        Q.    And so you subsequently did have

10   a call with Ms. Robinson and Tony Kim;

11   right?

12       A.    Yes.

13       Q.    And that phone call, did that

14   occur the same day, August 28?

15       A.    I don't recall the exact date.

16       Q.    Okay.

17             And then you wrote, "shortly

18   after that, the three of us had a phone

19   call.  Tony stated that he was not

20   speaking as the partner who happened to be

21   on my deal team but rather in his capacity

22   handling various administrative things at

23   the firm.  Tony listened to my concerns

24   about not wanting my disability to limit

25   my professional career.  He said that the

```
                                    Page 292
 1                  K. Shiber
 2    through a series of discussions that you
 3    had with Ms. Robinson and/or Mr. Kim while
 4    you were at Centerview.
 5               Do you recall any aspect of
 6    those discussions or conversations that's
 7    not memorialized here in your bullet
 8    points?
 9        A.    (Reviewing).
10               Yes.
11        Q.    What is it that you recall
12    that's not memorialized here?
13        A.    I recall that Tony stated that
14    he could take me off of the deal that I
15    was currently working on.
16        Q.    And what was your response to
17    Tony stating that?
18        A.    That I did not want Tony to do
19    that.
20        Q.    Why did you not want Tony to do
21    that?
22        A.    At the time I felt like if he
23    took me off the deal, that the other
24    members of the deal team would perceive me
25    as being incompetent and I was afraid that
```

```
 1                    K. Shiber
 2        receiving assurances from Kim that
 3        there were a lot of reasons why
 4        someone might not be available at a
 5        certain time, that this wouldn't
 6        immediately expose that I had a
 7        disability to my team, yes, I realized
 8        that to put in place the specific
 9        accommodations they had proposed and
10        have my team respect those boundaries,
11        then the team would have to be made
12        aware of them.  So yes, after that
13        conversation, I changed my mind.
14        Q.    Ms. Shiber, you have an
15   Instagram, a page for your artwork;
16   correct?
17        A.    Yes.
18        Q.    And is that handle
19   @kathrynshiber?
20        A.    Yes.
21        Q.    When did you first create that
22   Instagram page?
23        A.    I don't recall when it was first
24   created.
25        Q.    Was it before you joined
```

**[& - 2018]**                                        Page 1

**&**

**&**   1:18 2:3,8,13

**0**

**000162**   183:23
**001864**   209:13
**03649**   1:9 3:20
**07675**   9:5

**1**

**1**   53:7,10,13,20
  96:19 225:9
  238:2 314:2,5
  342:12 361:10
  362:12,14
**1/25/2023**
  360:2 365:2
**10**   55:5 203:24
  204:3 205:12
  209:10 362:9
**10010**   2:14
**10016**   2:5
**10165**   2:9
**104**   361:18
**105**   163:23
**106**   171:25
  217:21
**107**   361:19
**108**   213:6
  243:17,22
  268:13 283:4
**109**   233:10
  290:2
**10:08**   203:12
  204:11 205:3
  205:16 206:4

**10:30**   155:10
  161:21 162:2,5
  203:15
**10:33**   203:18
  205:18 209:6
**10:39**   191:21
**11**   225:10,14
  362:11
**11/16**   77:20
**110**   233:9
**113**   361:20
**116**   238:10
**117**   361:22
**118**   339:21
**11:06**   51:4
**11:19**   165:4
**11:22**   51:9
**12**   59:4 68:21
  238:3,7 303:24
  304:4 305:16
  306:6,15 307:4
  307:8,13,20
  308:2,7,11,16
  308:19 316:2
  316:14 319:5
  353:8 362:13
  362:17,19
**12:00**   170:8
  275:5 277:6
  279:25 280:25
**12:24**   104:15
**12:37**   104:20
**12:49**   114:19
**12:50**   114:24

**13**   303:13,15
  313:16 342:23
  362:15
**137**   8:17
**138**   361:24
**14**   316:3,6
  362:16
**15**   103:11,14
  109:25 110:7
  110:18 111:9
  112:15 135:3
  135:22 163:5
  165:4 166:14
  215:25 216:9
  319:3,6,9
  362:6,18
**16**   339:12
  362:20
**163**   362:6
**17**   107:6
  352:19,22
  355:7 356:24
  357:8,10,24
  362:22 363:6
**18**   53:20
  118:13 339:11
  339:18,23
  357:22,25
  358:13 362:21
  363:5
**183**   362:8
**185**   316:18
**19**   312:3
**1:00**   196:4

**1:21**   1:9 3:20
**1:39**   125:4,8

**2**

**2**   95:17,23 96:2
  361:12
**20**   360:17
**2012**   27:19
  28:12,19,20,25
  30:8,16,23
  31:15,20 34:7
  34:11,24 35:4
  35:9 37:13,15
  37:22 38:5
  314:2
**2013**   9:13
**2015**   43:15,18
**2016**   9:24
  30:11 35:14,18
  36:17 75:17,19
  75:23 78:19
  79:6
**2017**   25:22
  51:20 55:4,10
  55:18 59:7
  61:8,24 62:16
  68:16 69:19
  71:21,24 72:4
  83:3,6
**2018**   25:22
  51:20 61:8
  82:15 83:5,11
  83:14 84:2
  85:4,4,9 87:2
  87:13,16 88:9
  92:17 96:19

**[2019 - 315]**

**2019**  61:10
162:12 166:24
166:25
**2020**  9:24 10:2
10:6 20:12
43:15 44:6,8
44:11,12,14
45:2,6,11
98:11,14,19,25
99:5,12,17
103:12,14
109:24,25
110:18 111:9
112:15,20
120:13 121:7
121:11,13
128:7,9,11
132:19 135:3,4
135:23 138:8
138:19,25
139:20,23,24
140:6,16 142:6
144:21 163:5
165:4 166:14
183:5,13 184:4
194:10 197:7,8
197:12 198:7
199:20 201:12
203:9 204:2,6
214:11 215:25
216:8,9 225:9
238:2,14
248:25 249:2
249:24 250:23
303:24 305:17

306:6,15 307:4
307:8,13,20
308:2,7,11,16
308:19 312:3
314:5 315:21
316:20 330:14
342:4 361:24
362:6,8,10,12
362:14
**2020/06**  356:3
**2021**  8:25,25
10:16 11:2,9
43:15 45:14,18
45:21,25 46:11
46:16,24 107:6
107:21 108:9
108:25 109:6
113:3,6,18
115:3,15 116:6
116:13 118:21
119:2,11 124:3
124:5 126:8,17
129:17,23
130:5,10,17
138:3,22
140:13,17
144:22 315:13
316:2,14 319:5
322:19 323:4
339:11,18,24
342:5,23 343:8
353:8 356:24
357:8,24
362:17,19,21
363:6

**2022**  8:8,16
11:11,12,15
43:15 47:7,15
48:9,13 53:9
54:3 113:10,13
118:13 130:20
335:3,6 345:2
345:11 347:8
348:14 361:11
**2023**  1:11 3:4
125:3 364:23
**203**  362:10
**225**  362:12
**23**  138:8,18,25
361:24
**237**  362:14
**24/7**  263:9
**247**  357:13,14
**248**  356:22
**25**  1:11 3:4
125:3
**250**  355:23
**251**  355:8
**253**  353:6
**27th**  364:23
**28**  53:9 54:3
55:4 59:7
71:24 72:4
115:2 119:2
126:8,17
129:23 130:10
183:5,13 184:3
194:10 198:7
204:2,6,11
205:16 209:6

211:21 213:22
215:11 216:8
243:25 244:2,5
251:6 253:14
283:22 284:4
287:14 298:7
299:12 361:11
362:8,10
**29**  197:8
250:23
**2953**  311:17,20

---

**3**

---

**3**  2:4 104:22,25
105:4 134:24
138:18 323:23
324:4 361:16
**3,999**  112:20
**3/28/17**  55:7
**30**  135:3
**30,000**  110:20
**30,215**  113:4
**3004**  307:25
**303**  362:15
**3033**  308:6
**3040**  305:12
**305**  2:9
**3069**  307:16
**3075**  307:21
**3084**  308:12
**31**  83:11,14
238:14
**3118**  307:11
**3139**  307:3
**315**  362:17

**[319 - access]**                                                    Page 3

**319**   362:19
**3208**   107:4
**3254**   115:3
**335,376**   135:16
146:2
**339**   362:21
**352**   362:22
**357**   363:6
**3922**   364:24
**3:00**   197:13
**3:08**   202:20
**3:21**   202:25

**4**

**4**   54:13 107:2,9
110:23 316:19
361:19
**462**   8:4
**4:21**   256:15
**4:37**   256:20

**5**

**5**   114:2,10
361:6,20
**51**   1:18 2:14
3:22
**53**   361:11
**5:00**   134:17
161:7

**6**

**6**   87:17 113:21
117:13 118:7
342:15 361:21
**66**   118:23
**6:00**   233:13
262:3

**6:03**   323:16
**6:16**   323:21
**6:58**   359:22,23

**7**

**7**   138:5,9
361:23
**70**   118:24
**705**   9:4
**72**   342:19
**7:30**   181:2

**8**

**8**   163:6,19
203:8 213:5
233:4 243:19
268:12 283:3
362:5
**85,000**   136:2
145:8,13
148:13

**9**

**9**   183:3,6
243:16,18
362:7
**9/15**   165:21
**94117**   8:5
**95**   361:15
**9:00**   161:7
170:8 262:3
277:6 291:22

**a**

**a.m.**   1:12 3:4
51:4,9 134:13
170:8,8 181:2
181:3,19,19

182:2,5,14,20
182:21 189:15
191:21 195:17
195:17 196:4
196:13,16,18
196:22 197:4
197:13 198:6
198:19 199:7
199:22 200:16
200:24 203:12
203:15,18
204:11 205:3
205:16,18
206:15 207:19
207:23 208:15
208:16,16
209:6 212:15
223:22,24
250:19,20
270:4,8 275:5
277:6,6,6
278:22 279:7
279:12,16,24
279:25 280:7
280:14,25
291:22
**abiding**   199:6
**abilities**   64:13
68:11 80:8
86:3 293:3
**ability**   56:8
60:2 61:20,23
62:9,20 63:9
63:15 80:2
84:9,20 85:3

315:3
**able**   6:8 74:22
81:24 166:2
185:6 211:14
220:19,25
226:9 227:22
228:17,18
240:5 241:21
265:2,20
266:20 267:14
280:24 285:5
295:2 315:3
325:20,21
**above**   59:5
63:16 296:12
**absences**   86:11
86:15,18,23
**absolutely**
18:17
**academic**   51:24
52:3,7,8,11,15
52:20 53:3
57:21 58:3,14
73:25 75:15
81:11,17,24
82:11
**accepted**
145:22 148:11
148:18,24
149:7 152:3
212:12
**accepting**
137:13 148:18
**access**   165:21

**accident** 49:9
49:11,12,13
**accommodate**
53:5 80:6
169:9,14
211:15 231:15
**accommodated**
19:10 236:3
**accommodati...**
56:21 57:11,21
74:15 86:18,23
206:19,22
219:13 220:11
221:18 222:11
226:21 231:22
241:25 242:13
244:21 246:10
247:8,19 248:7
248:23 249:13
249:15,17,25
257:17 258:6
260:10,14
264:11,15
266:19 269:15
271:16,22
272:11 283:9
283:14,20
284:12,14
288:17 289:22
301:17 321:7
**accommodati...**
51:24 52:3,7,9
52:12,16,21
53:4 57:3,22
58:3,14 68:17

69:6,15 70:2
70:10 72:11,13
72:18,20 73:2
73:7,10,13,16
73:19 74:2,7
74:23 75:5,9
75:15 78:25
79:5,17,22,23
80:6,11 81:12
81:18,25 82:12
83:20,23 86:8
86:10,13 91:22
134:19 141:6
169:5,8,18
170:6 210:20
211:2,4,8,12
220:18 231:13
233:16 235:10
235:24 240:21
242:6 244:25
245:3,4,6,7,12
245:16,18
247:10 249:4
256:23 264:8
264:21 265:12
266:8 271:8
273:23 274:7
275:18 276:3
276:18 281:8
282:3 285:3
301:12 302:9
327:3 353:18
**accord** 240:18
**account** 69:3
113:5,11,23

115:22 172:3,3
172:13,15
173:6,10,11
174:16,21
175:6,7,16,21
176:6 180:13
207:11 218:14
259:17 309:3
309:11,12,17
**accounts**
106:17,20
257:8 258:25
259:3 262:12
**accuracy** 96:11
**accurate** 49:16
62:15 64:19
117:3,7 126:8
131:10 182:7
237:13,19
348:2 358:8
**accurately** 69:8
111:25 322:5
**accusations**
147:21
**acknowledged**
351:5
**acknowledge...**
360:3
**act** 176:16
230:22 231:6
**action** 4:7
364:18
**active** 259:4
265:4,15 275:2
303:4

**actively** 163:11
**activist** 174:17
176:8,13 177:5
180:21
**activities** 25:4
29:8 87:7,8
**activity** 159:8
258:2,21,24
259:19 260:3
279:20
**actual** 65:3
**actually** 9:22
27:2 35:25
88:23 111:8
118:23 135:21
151:24 166:19
173:4 204:23
241:4 342:17
353:14 356:20
**adamant**
219:19 220:3
283:11
**additional**
17:22 23:8,11
25:11 28:8
35:10 48:5
69:14 93:25
94:12 132:11
173:10 255:18
263:25 274:15
274:17 282:20
320:10 321:12
341:22 351:25
**additionally**
277:18

**additionals**
332:13
**additions** 360:6
**address** 8:3,13
8:23 9:3,10
10:10,18,24
11:2
**addressed**
180:19 188:5
255:3 356:13
**addressing**
188:8
**adequately**
66:17
**adjustment**
269:3
**administer** 4:5
60:24
**administered**
57:7 58:22
**administrative**
287:22
**adopted** 221:10
**advice** 94:19
177:9 180:17
219:11 347:17
**advise** 148:6
**advised** 144:19
**advising**
144:16 180:10
**advocating**
210:21
**affect** 193:7
212:16 286:5
351:13

**affected** 43:5
235:7
**affiliations**
4:14
**aforesaid** 364:8
**afraid** 292:25
326:25
**afternoon**
185:13
**agents** 149:21
**aggressively**
78:3
**ago** 190:7
216:9 280:17
**agree** 3:12
20:10 63:21
146:17 148:4
168:20,24
169:2,3,22
170:2,4 189:13
207:9 224:13
226:15 227:20
237:12 354:13
**agreed** 21:6
207:18,22
237:2 249:18
301:13
**agreement**
137:15
**ahead** 7:23
186:21 187:14
**alcohol** 29:14
**aligned** 185:13
**allegations**
348:6

**alleging** 15:25
16:5 18:21
**allison** 118:10
118:16,17
124:6 341:17
343:8
**allotted** 80:25
**allow** 21:23
146:13 222:11
232:17 236:14
245:12,20
247:2 260:24
261:9 271:17
274:8,18
275:19 277:14
278:11 281:8
282:3
**allowed** 147:23
250:5 261:18
264:7 280:13
280:20
**allowing** 219:2
**amanda** 2:21
**ambiguous**
255:9,12
**america** 151:8
156:18 157:6
**amount** 68:24
80:24 87:5
94:7 111:8
120:11 135:11
135:21 136:12
139:17 142:8
142:13 145:15
145:16,20,25

148:21 267:25
272:16,19
290:10,25
**amounts**
112:13
**amy** 330:10,11
330:25 339:3,6
339:15,25
340:3,6,13
341:4 342:7
**analysis** 177:2
177:9
**analyst** 133:21
149:15 160:5
160:10,14
163:15 166:23
167:5 174:24
178:12 188:3
188:14 251:23
252:2 262:11
279:11,16
280:7,14
299:23 300:3,9
300:16,20,22
327:10
**analysts** 159:20
252:15 253:8
257:12 264:5
279:8 280:23
293:4
**analyzing**
149:19,20
**anger** 44:21
**answer** 7:7,16
14:24 17:10

**[answer - art]**    Page 6

19:5 20:18
21:3,24 23:20
26:8 29:3
38:16 39:6
44:16 48:25
52:23 57:15
58:6 59:20
62:2,4,5,18
64:2,23 65:9
65:12 66:4,8
67:17 72:22
78:14 79:11
90:5 101:23
102:15 111:22
111:25 127:15
135:9 139:5
146:14 149:4
152:10 154:12
158:25 168:3
191:16 193:19
194:17,19
201:3,5 217:5
254:25 261:17
262:18,22
278:14 279:14
279:18 280:18
**answered**  7:22
59:19 131:13
182:23 190:7
191:14 198:24
201:19 218:6
236:17
**answering**  7:6
**answers**  6:23
6:25

**anticipate**
161:3
**anton**  2:20 3:24
**anxiety**  16:8,11
16:14 17:12,17
18:21,23 19:15
22:6,9,12,15,19
22:22 24:18
26:13,18 40:4
40:7,10,14
48:6 50:3,10
50:13,16 68:6
70:15,19 80:15
80:16,16 86:5
87:5 89:24
90:2,17,21
91:9,16,17,20
92:2,4,7,8,22
93:24 105:21
208:11 214:5
214:18 324:16
324:22 325:7
325:10,15
326:4,10,17,21
327:12,16,20
328:6 334:13
334:13 351:3,6
**anymore**  47:2
**apologies**
165:23
**appear**  342:25
350:9,13
**appearance**
4:11

**appearances**
4:13
**appears**  67:10
343:4
**appended**
360:8
**application**
123:6,11,15
**applied**  73:21
121:12,20,22
122:17 150:24
**apply**  121:14
121:21 123:3,8
150:23
**applying**
116:15,16
121:8 122:23
150:19 152:14
160:8,13
**appoint**  7:19
**appointment**
209:20
**appreciate**
210:22
**approach**
174:18 176:8
221:21,23,25
222:3,4,6
227:15 244:23
247:5 249:7,8
264:14 274:11
276:7,23
281:10,11
282:17

**approaches**
246:2 275:7
**appropriate**
21:12 69:6
136:12 146:20
146:23 320:4
**appropriately**
148:7
**approximately**
13:12 14:3
36:18 39:19
78:20 145:24
**april**  44:12,14
45:2,6,11
**area**  11:18,21
11:25 88:21
**areas**  55:22
**arenas**  228:12
**arguing**  217:3
**argument**
147:11
**argumentative**
217:3
**arlington**  8:18
**arose**  20:3
**arrangement**
140:11
**art**  106:10
108:24 112:7
112:22 113:6
113:17 115:12
115:17,23,24
116:8,17,19
118:3 119:8,10
119:14,17

120:4,9,16,23
122:5,9,13
123:14,21,24
124:9 125:21
125:23 126:4
126:20 127:3
127:22 128:23
129:2,5,6,8,14
130:3,13 131:9
131:21 132:4
137:18 142:9
142:14,15,23
143:2,13,19,19
144:5 150:3,13
150:14,15
309:3,10,16
310:11
**artificial** 32:20
**artist** 106:7,13
106:13 108:2
108:12,17
109:5,8 112:15
112:17,25
117:20 123:17
123:19
**arts** 150:16
**artwork** 109:16
109:19 110:3,6
110:9,13
113:12 123:10
123:12 131:18
141:24 142:5
143:7 302:15
314:18,22
315:4,10

**ashamed** 104:5
**aside** 151:12
262:24 264:10
264:14 269:16
269:19 281:25
281:25
**asked** 19:19
45:23 50:6
59:18 63:25
65:7 68:13
99:18,21
125:19 131:12
132:14 172:7
182:22 190:6
191:13 197:8
197:11 198:23
201:18 218:6
227:18 231:25
235:3 236:16
240:24 247:17
248:2,4 252:25
259:6 278:9
280:17 291:12
300:21 321:12
322:4 323:4
326:6 355:2
356:4 357:3
**asking** 7:10
19:13 62:11
65:23,24 78:6
78:9 124:2
146:5,9,23
147:9 190:11
190:12 216:5,6
218:25 219:6,9

219:11 230:7,8
230:13 248:18
248:21 250:22
254:23 255:23
298:18 299:5
321:15,25
322:18,23
356:15 358:11
**asleep** 17:22
332:11,17
333:3
**aspect** 292:5
**assess** 56:12
69:13
**assessed** 69:8
**assessment**
56:4 62:15,20
68:5
**assigned** 174:4
174:15 175:8
200:22 201:10
247:11 256:24
257:5,8,13,18
257:22 258:6
258:14 259:7
259:14 260:8
260:10 263:24
265:14,15
274:12 276:8
276:24 277:18
278:4 281:22
**assiging**
264:12
**assignment**
173:18 297:12

**assignments**
52:19 72:12
80:4 174:9
199:13 258:20
293:5
**assist** 18:7
**associate** 172:6
174:24 188:14
251:10,13,21
252:4,8 253:6
280:20
**associates**
280:24
**assurances**
302:2
**athletes** 70:24
**athletic** 75:24
76:11 77:2,7
**attached** 54:4
164:9 165:17
**attack** 202:5
351:3
**attacks** 17:19
90:8
**attempt** 115:23
**attempting**
116:17,18
**attempts** 106:6
**attend** 77:16,19
78:6
**attendant**
22:22
**attending**
78:11,16

**[attention - based]**                                          Page 8

**attention** 118:3
  123:21,24
  124:9 126:3,19
  127:2,22
  128:22,25
  129:5,6,8,14
  130:3,13 131:4
  131:9,20,23,25
  132:10,16,21
  133:8,10
**attesting**
  356:11
**attorney** 4:15
  5:19
**attorneys** 2:4
  2:13 7:14
  13:19,24 14:4
  14:11
**attribute** 31:8
  33:11,16
**audio** 3:10
**august** 9:24
  47:24 103:11
  128:11 162:12
  166:24 183:5
  183:13 184:3
  194:10 197:7,8
  197:12 198:7
  199:20 201:12
  203:8 204:2,6
  204:11 205:16
  209:6 211:21
  213:22 214:11
  215:11 216:8
  238:14 243:25

  244:2,5 250:23
  251:6 253:14
  283:22 284:4
  287:14 298:7
  299:12 312:3
  362:8,10
**authored** 15:20
**authorization**
  54:14 95:14
**authorized** 4:5
**automatically**
  101:13
**availability**
  154:23 289:4
**available** 169:7
  169:10,12,14
  170:8,11
  172:22 263:9
  288:4,25
  289:12 291:19
  295:3 300:3
  302:4
**ave** 8:18,20,23
  9:2
**avenue** 1:19 2:4
  2:9,14 3:22
  10:11
**average** 120:9
  120:11 121:5
  224:23 309:12
  310:14
**avoid** 29:9,9
  101:2 219:14
  224:19 241:21
  241:21 250:8

**avoidance** 90:8
**avoided** 332:22
**avoiding** 25:5
  29:20 246:4
**aware** 15:15,19
  245:17 258:19
  258:22,24
  260:17,23
  261:5,8,12,18
  261:22,24
  262:5,7,14,15
  263:2,12,13,22
  264:15 277:10
  277:15 278:10
  278:15,18
  279:3,10,15
  280:12,19
  282:2 285:24
  293:8 296:18
  297:13 302:12

**b**

**b** 5:9 20:6
  125:9 361:8
  362:3 363:3
**back** 51:7
  69:12 77:24
  78:3 98:24
  100:15 104:18
  114:22 125:6
  135:2 137:24
  142:20 202:23
  217:20 233:3
  256:18 283:3
  283:16 323:19
  325:9 330:16

**background**
  27:11 71:18
  72:7
**bad** 326:19
**bank** 140:3
  151:8 154:10
  155:21 156:18
  157:5 158:14
  160:4,10,15
  161:8,12
**banker** 286:12
  286:13,18
**bankers** 167:11
  167:15,23
  168:6,11,22
  169:24
**banking** 122:4
  122:9 125:22
**banks** 151:9
  154:22 159:19
  160:8,13
**baron** 174:25
**barrett** 2:16
  4:19
**base** 136:2
**based** 11:18
  20:4 70:17
  71:2,5,8 89:4
  89:11,16
  133:25 141:20
  178:22 179:2
  188:25 189:2,6
  193:25 196:15
  199:3 200:14
  206:4,9 251:15

**[based - blood]**                                          Page 9

263:6,25
273:10 349:22
350:5
**baseline**   161:25
**basically**
147:11
**basis**   48:15
50:9 73:24
120:5 140:21
141:14 193:22
198:19 212:15
227:17 229:17
230:3,12,20
231:3 232:19
243:10 245:21
264:18 266:13
267:19 276:12
303:9 309:4,7
315:10 347:15
350:4 351:14
**bates**   53:19
54:10,10,13
107:3 163:23
183:22 209:12
342:18
**bay**   11:18,21
11:25
**bearing**   53:19
107:3
**bears**   183:22
**becoming**   68:6
**bed**   78:4
198:14
**beer**   175:2

**began**   40:3
46:15 233:15
344:24 348:13
**beginning**   4:14
115:10 290:8
290:20,23
345:2
**begins**   67:11
163:22
**behalf**   4:20 5:3
176:22 225:23
239:23
**behavior**
212:12
**behavioral**
70:18 167:4
352:3,9
**behaviors**
17:19 90:11
**believe**   9:13
12:18 13:17
15:13 23:17
25:22 32:11,14
35:7,21 37:9
39:7 50:15
51:20 56:6
59:24 71:10,11
72:5 73:8
74:24 78:23
83:7,22 89:22
93:15,18 101:2
109:14 110:5
118:4 120:2
121:12 128:18
130:6 134:23

135:10 138:16
140:18 144:6
148:23 162:19
177:22 180:24
182:12,19
211:22 216:15
218:10 221:10
234:16 236:23
241:8,12
266:16 270:23
290:15 291:5
303:3 318:22
318:23 320:15
320:16,18,19
321:8 325:11
330:9,9 344:13
345:11 346:19
350:21 354:4
359:8
**believed**   59:15
85:15 181:7
212:7 213:13
317:17 322:6,8
**belmount**   8:17
8:20,23 9:2
10:11,17,23,25
**benefit**   7:8 69:5
74:15 347:14
**benefits**   145:3
**best**   7:12 46:7
56:8 59:25
61:20,22 62:8
62:20 63:8,15
68:11 84:8,20
85:2 106:6

165:20,25
166:7,10 177:6
212:20 224:18
271:2,25 272:5
272:13 274:9
**better**   85:23
215:23 216:8
216:13 253:5
**beyond**   23:11
28:18 29:16
92:24 132:13
318:8
**bheller**   2:6
**bid**   174:17
176:7,12
**big**   152:6,16
156:8
**bigger**   177:19
**biggest**   119:9
175:11 176:18
**bipolar**   42:9,13
317:18 318:9
320:3,17,25
321:5,9 322:3
322:8,12,17
323:2
**bit**   200:7
241:16
**black**   233:12
**blackrock**
151:10
**blair**   175:3
**blanket**   207:24
**blood**   364:18

**bonus** 136:12
145:2,9
**bottom** 53:19
54:10,12,12
72:8 87:4
111:2,3 184:2
217:22 356:8
**boundaries**
285:23 302:10
**boundary**
293:13 294:21
**bracket** 234:4,7
**brackets**
166:24 173:17
**brain** 167:6
**brand** 334:11
**break** 7:19,20
50:22 51:5
82:19,22
104:16 114:20
195:5 202:9,21
256:16,21
323:9,12,17
**breaks** 7:18
9:25
**brian** 2:5 4:22
65:19 111:15
112:5 146:21
147:3,13 217:6
254:10,19
255:6
**brief** 123:5,6
**briefly** 100:14
**bright** 29:9
32:19,22

**bring** 102:12
**broad** 22:18
245:25 246:7
246:10 275:14
297:9
**broadly** 38:10
44:17 73:21
**brooklyn** 119:9
119:11
**brother** 9:8
**brought** 101:15
**bullet** 166:18
166:19 170:13
171:24 172:17
213:7 217:21
220:14 233:11
233:11,12,21
233:23 243:20
243:21 283:5
284:22 289:24
289:25 292:7
**bumped** 76:13
**busier** 175:7
**business** 159:7
172:23
**busy** 289:3
**buy** 39:12
160:22
**buying** 176:14

**c**

**c** 2:2 104:22
**cadence** 97:21
**caffeine** 101:2
**calculate**
110:15

**calculated**
141:11
**california** 8:5
344:3,4
**call** 20:19
123:3,8 165:22
213:11,23
223:24 233:14
251:12 286:11
286:17 287:10
287:13,19
**called** 220:17
285:2
**calls** 121:9
122:17,23
**campus** 9:15
**candidacy**
151:22 171:7
**capabilities**
68:7
**capable** 62:25
85:16,22
326:14
**capacity**
232:17 287:21
**cape** 100:4,5,18
**capital** 139:25
140:2,5,8
159:7
**captures** 165:6
**car** 49:11,13
**care** 96:18
225:24 239:24
331:12 345:4

**career** 116:24
126:11 127:4,7
159:13,16
287:25 288:10
**case** 3:19 18:15
18:18 73:14
116:25 122:12
148:3 167:14
167:17 189:3,7
191:8 222:10
249:13 300:7
324:9
**cash** 143:16
**catch** 265:2
268:5
**category** 15:2
**caught** 241:16
**cause** 31:9
43:17 44:5
45:13,15,24
46:2 47:6
48:22 49:5,7
49:10 80:3,4
80:10 100:16
208:9 214:14
**caused** 16:23
19:25 20:9
34:16 36:23
37:4,9 38:18
40:25 80:14
328:21 331:25
332:20 337:7
**cease** 146:19
**ceased** 79:8

**centerview** 1:7
3:17 4:20 5:20
15:4 16:7
19:11,25 20:9
40:4,8,11,15,19
40:23 41:4,7
41:10,19,23
42:3,7,11
45:10 54:20
102:13 103:11
107:2,4 108:21
109:23 110:22
115:3 117:15
119:18 120:5
120:14 121:8
121:16 122:24
123:13 127:10
132:20 135:5
139:3 145:17
146:2 151:8,12
151:20,22
152:3,17
153:16 154:6
155:12,17
156:18 157:10
157:13 161:22
162:3,11,22,25
163:10,13
164:15 165:8
165:18 166:9
167:24 168:12
168:22 169:6
169:13,18,23
171:14,16,23
174:2 180:18

183:23 192:24
193:10,16,23
194:12 195:8
195:10,13
196:8,10,12
197:5,18
199:14,20,25
200:13 208:5
209:13 211:14
217:15 218:4
219:19 220:4
221:10 225:17
227:2 228:14
228:24 229:8
229:14,15,23
230:10 232:7
232:14,14
236:21,24
240:14 241:18
241:23 244:22
248:10 250:17
250:25 253:8
254:5 258:21
260:18,24
261:5,7 262:21
263:13 266:10
266:22 272:9
272:10 273:2
273:13 277:11
278:10,16,17
278:21 279:5
283:19 284:11
292:4 294:2,6
294:9 298:2,14
301:14 303:2,5

303:10,19
304:4,12,15
305:12,24
306:3,18,24
307:3,11,16,21
307:25 308:6
308:12 309:5
309:18,25
310:5,10,15,19
310:23 311:4,8
311:17,20
312:7,9,19,23
313:4,11,23
314:18,23
315:2,11 321:7
326:7,12
327:11 328:4
328:12,16,21
329:2,12,16
330:2,8,22
331:25 332:20
332:24 333:4,7
333:14 334:5
334:20 336:14
337:8 341:14
342:5 343:20
349:20 350:23
351:9 360:1
365:1
**centerview's**
96:8 105:23
203:21 209:16
251:22 252:2
324:18,24
325:12,16

328:11 329:19
347:25 348:8
350:2 351:21
**central** 313:20
**ceo** 167:3 175:3
**certain** 15:2
20:2 55:13,14
68:17 73:15,20
74:16 134:8
176:15 252:25
253:3 277:12
277:13 278:12
290:10,25
294:15 296:19
299:16 301:16
302:5 309:23
317:9 318:10
**certainly** 20:24
**certification**
364:2
**certified** 71:7
**certify** 364:5,16
**cetera** 80:17
172:9
**chain** 183:17
357:8
**change** 130:16
130:19,22,25
188:21 289:17
291:16 355:10
365:4,7,10,13
365:16,19
**changed**
130:15 301:22
302:13

**[changes - companies]**

changes  297:4
360:7
characterize
25:15 156:13
characterized
156:9,15
chart  353:16
chasing  107:25
108:11 109:4
check  252:23
checkpoint
178:13
checkpoints
178:6,8
cheryl  203:20
209:14,19
211:18 213:11
220:17 226:21
233:15 234:8,9
240:19,21,25
241:3 242:11
242:12 266:2
271:6 273:10
273:12,18,20
276:10 283:6,6
283:21 284:4
284:13,19
285:2 286:3,11
288:17 289:21
290:2 291:2
296:8 301:12
chest  100:16
child  20:14
chronological
311:18

chung  89:8
95:8,10 96:25
citibank  156:18
156:22 157:2
city  3:23 314:2
314:5
cj  166:23
claim  135:6
328:13 331:25
332:20 333:13
claiming  19:23
19:24 145:16
145:25 324:23
claims  18:14,17
23:23
clarify  7:13
27:3 36:3
71:22 82:6
129:19 152:11
223:2
class  262:11
classes  77:17
77:19 78:7,11
78:17 80:22
83:17
clayman  2:8
5:2
clayro.com
2:10
clear  188:20
243:24 324:3
clearly  169:10
client  176:4,10
176:23 177:16
179:12 180:16

clinic  69:19
clinical  341:7
clip  361:19,20
close  9:18 44:9
45:22 46:6
138:21 181:17
358:9
coaching  66:7
147:4 254:20
code  184:7
cogan  175:2
cognitive  42:19
55:23 66:14
70:17 352:2,9
colds  17:24
colleagues  4:18
collect  315:14
collection
303:18
college  9:12,14
25:22 47:11,14
48:3 62:24
72:14 75:6,10
97:7 128:5
225:18 351:11
combat  28:9
come  69:12
185:5 221:18
272:10 332:24
comfortable
136:22 210:20
286:4 345:21
comforting
206:25

coming  119:8
119:11
commencem...
364:10
comments
172:8 187:21
188:4,9 212:8
296:11,15
commissions
313:6
common  17:24
communicate
209:22 210:4
294:20 301:15
communicated
242:15 251:18
291:21 295:15
295:23 296:3
communicating
291:13 301:20
communication
73:4 184:18
263:7
communicati...
101:18 102:2,6
102:24 103:7
170:19 210:8
217:23 298:8
349:23
community
87:24 94:11
companies
150:25 151:3
151:23 152:2,7
152:16,20,23

153:4,9 159:6
160:20 161:2
**company**   11:18
149:23 160:23
176:14,16
177:7,8,23
**comparable**
326:11
**compared**
157:24
**compass**   136:3
137:2,5,7,9,12
137:14,25
138:14 142:2
144:25 145:22
148:12,24,25
149:7,10,13
**compensation**
140:23 144:4
149:20
**compensatory**
105:20 324:15
**competent**
326:15
**competitive**
62:24
**complaint**   12:9
**complete**   68:25
181:8 360:9
**completed**
172:6
**completely**
217:11 231:21
234:6

**completion**
170:22
**component**
58:10 135:11
**comprehensive**
318:2
**compulsive**
17:19 90:11
**computer**
181:7
**computers**
181:13
**concentrate**
80:3
**concentrating**
17:21 28:5
**concern**   193:10
201:14,17
208:2 239:22
289:10 356:14
**concerned**   86:7
192:3 193:5
199:2,3,5,12
201:16,20
206:13,14
207:25 209:21
210:3 212:14
219:20 220:4
241:19 283:12
285:16
**concerns**   26:14
60:7,13 87:19
207:2 286:23
287:5,23
288:23 329:10

**concert**   32:20
**concludes**
359:17
**conclusive**   18:3
18:5
**concussion**
29:7,17 35:12
35:13,18,19
36:17,19 38:5
38:20 66:15
68:22 70:2
72:9 74:4,5
75:16,19,22
76:3,7,14,19
77:3,15 78:20
78:21 79:7,8,9
**concussions**
29:24 30:2,6
35:11 36:7
37:4,25 38:14
38:22 52:25
75:22
**concussive**
29:23
**condition**   11:16
21:13 22:18
228:11 271:19
320:21 341:2
**conditioned**
28:14
**conditions**
23:23 24:15
26:11,24 27:4
79:15 93:5
136:14,17,20

136:23 238:23
270:18,24
271:3 272:2,6
272:14 274:10
340:10,11,16
340:19 343:11
344:19
**conduct**   324:25
348:2 351:21
**confidence**
69:4
**confidential**
213:14 277:19
**confidently**
56:12
**confiding**
213:13
**confirmed**
350:9,12
**confirming**
350:21
**confused**
317:12,16,25
320:2
**confusion**
44:22
**conjunction**
142:19 227:10
**connection**
57:20 95:11
99:10 123:11
131:17 135:5
143:22 153:7
176:2 227:3
318:19 355:3

355:18
**connections**
153:6
**consequences**
229:25 329:25
**consider**
112:24 162:5
195:7,20 196:4
249:23
**considered**
116:22 196:13
196:19 270:5,8
**considering**
145:9 173:5
214:17
**consistent**
46:20 56:7
63:5,12,15,22
93:3 94:6
208:12 215:5
216:21 218:23
219:4 221:13
222:13,20
224:15,25
226:5 227:17
228:18 229:17
230:3,12,20
231:3 232:19
234:21 235:17
236:7,15 237:5
238:25,25
240:3 243:9
244:9 245:14
245:21 260:18
260:22 261:2

261:11,20
263:19 264:18
266:12,21,25
267:5,16,19,21
268:18,23
269:7,21
276:12,14
**consistently**
34:23 61:19,22
62:8 63:8,14
84:8,19 85:2
255:5
**constant**
326:16
**constantly**
194:3
**consult**    346:17
**consultant**
112:12,19,21
112:25 137:17
139:14,18
140:15
**consultation**
96:18 342:22
**consulted**
144:20
**consulting**
116:16 132:12
133:24 137:22
139:19,22,25
140:4,7,10
143:2,6 144:16
**contact**    172:5
173:16

**contacted**
88:20,24
**contacting**
283:8
**contacts**    165:22
**content**    165:24
240:13 310:8
**contents**
227:21 241:4
320:2
**context**    131:6
162:8 196:6,7
226:20,25
232:3 252:22
270:7,10
**continuation**
83:22 352:3
**continue**    3:11
31:6,10 36:13
68:16 69:5,25
81:11,17,24
82:11 105:24
193:15 255:20
351:13
**continued**
58:13 70:9
125:14 254:4,8
362:2,3 363:2
363:3
**continues**    81:5
**continuing**
329:13
**continuous**
30:20

**contract**
136:15,18
141:22
**contribute**
160:24 250:7
**controversy**
364:20
**conversation**
28:15 81:23
82:4,7,9 99:16
204:20 205:24
206:24 207:6
208:19 210:11
210:13,16
211:25 212:4
212:23 220:9
241:14 283:19
283:25 284:5
284:12,18
289:21 290:12
290:18 291:3,8
302:13
**conversations**
3:7 82:3
153:20,22
155:4 292:6
321:19,24
**convey**    220:2
297:18
**cope**    327:3
**copies**    114:8
**coping**    26:12
91:16,21,22
208:10 272:17
352:5

copy   317:2
correct   11:10
  12:2 16:3
  25:17 33:8
  35:20 36:19
  40:5 42:16,17
  54:22 57:12,22
  58:4 63:22
  64:19 66:24
  68:18 70:10
  75:7 78:22
  79:3 88:10
  96:12 97:2,3
  97:11,25 101:6
  103:12,15
  108:2,12,14,15
  108:18 111:19
  111:20 122:9
  122:24 124:9
  126:9,20
  128:17,23
  132:17 135:23
  136:3 138:19
  143:23 144:5
  145:3,10,17
  146:3 148:14
  150:19 151:20
  152:3,4 155:17
  162:12 163:15
  174:2,10
  178:10 179:17
  180:4,23
  187:15 188:6
  189:15 191:11
  194:14 195:18

  198:6,8 199:23
  199:24 200:4
  200:25 203:13
  203:16,21
  205:5,12
  209:16 211:21
  213:2 214:20
  215:14,18
  216:25 218:2,5
  219:22 221:7
  221:22 222:21
  224:3,16 225:4
  225:19 226:18
  227:4,6,25
  228:20 229:20
  231:9 232:9
  233:18 234:7
  236:15 237:7
  237:14 239:6
  243:14,25
  244:10,18
  247:14 250:13
  251:23 252:8
  252:15 253:24
  257:24 259:4
  261:20 262:9
  262:22 266:25
  268:11 272:7
  273:15 274:14
  278:6,17 280:8
  280:10,15
  281:3,15
  283:16 284:6
  284:16,21
  285:20 286:21

  287:7 289:13
  289:22 294:22
  296:12,15
  300:5,10,11,18
  301:22 302:16
  303:5 304:4
  309:25 312:3
  314:19 315:7
  315:22 316:14
  319:13,16,19
  322:20 334:17
  335:6 337:20
  337:23 338:3,7
  339:19 346:7
  346:14,22
  348:15,16
  354:17,21
  355:4 356:21
  360:9
corrections
  360:6
correctly
  247:21
corresponden...
  353:17
corresponding
  320:12 321:23
cortlandt
  162:19,21,24
coughs   17:24
counsel   3:15
  4:12 5:8 53:19
  364:21
counsel's   64:21

counter   22:24
  23:8 38:23
  71:25
couple   35:18
course   281:2
  359:5,11
court   1:2 3:18
  4:3 5:7 6:19,24
  7:8 9:4 10:10
  10:18,20,22
  20:19
cousin   8:21
  10:21
cover   54:2
  282:23 300:4
  301:5
covered   43:8
covering
  299:10
covers   282:23
covid   10:3
  11:22 27:8
  47:5
create   302:21
  321:25 322:4
  322:18
created   15:21
  302:24
creating   142:15
  310:7,11
credit   156:19
cried   164:19
crying   202:5
culture   157:18

cumulative
66:16
curious 205:14
current 8:2
60:8 127:13
131:11,15,17
132:4,25
133:19 165:20
184:13 326:22
351:4
currently 11:24
24:2,5 32:11
32:14 33:7,10
62:23 68:23
71:20 106:18
128:16,20,24
129:4 130:7
131:3,19,22
132:15 133:14
146:2 197:6
205:11 292:15
331:22
customers
109:9,12
110:12,17
115:24 143:12
143:15
cv 1:9 3:20
cvp 184:13

**d**

d 2:15 361:4
362:2 363:2
da 25:25 90:25
97:10 319:12

daily 31:5 87:7
303:9 309:3,7
315:10
damages
105:20 145:16
324:15
danger 266:23
dark 29:9
dartmouth
9:18 10:7
20:23 21:8,11
26:22 47:13,22
51:11,24 52:4
52:6,10 53:18
54:3 56:22
57:4,12,22
58:3 71:2
72:14 75:6,10
75:14 77:12
78:6 79:2,3,18
79:22,24 82:18
83:17,21 88:15
89:3,24 90:3
90:15,18,22
92:10 94:14
97:7 98:6,9
150:9,20
151:19 225:18
315:14,18,20
319:13,19,24
334:17 336:10
337:18,25
338:10,11
346:4 352:25
354:21

dartmouth's
49:6
dartmouth.edu.
316:10
date 12:15,16
13:7 47:16
60:21 75:23
102:17 121:19
138:17,22
194:10 287:15
305:22 308:18
312:13 342:21
343:2 360:13
365:24
dated 53:8 54:3
107:6 115:2
118:12 138:7
163:4 183:4
203:25 225:8
237:25 315:25
316:13,19
319:4 339:10
339:18,23
357:23 361:10
361:23 362:5,7
362:9,11,13,16
362:18,20
363:5
dates 30:10
61:5
day 99:20
102:21 103:17
103:22 117:25
120:8,15,21,23
121:3,4 123:20

123:24 126:2
126:18,25
127:13,21,25
128:21 129:13
129:25 130:12
131:8,18 132:4
132:13,25
133:5,10,17,19
134:7,11,15,15
134:16 148:4
166:25 193:22
193:22 205:18
210:17 213:8
213:10 216:12
220:15,16
222:25 223:3
224:7 228:9,9
260:2 262:2,3
262:4 267:25
268:21 269:5
272:19 277:13
278:13,23
280:8,15 281:2
284:19,23,25
287:14 290:11
290:25 291:11
291:15,16,17
291:18 308:22
309:15 310:4
310:14,18,22
311:2,11,14
360:17 364:23
day's 181:20
days 76:12 78:7
101:14 116:14

181:2 198:12
198:18 208:4
275:17 309:9
**daytime** 28:4
34:18,20
**deadline**
177:11,24
178:4 179:6
**deal** 21:19 22:6
22:21 91:16
92:4 100:20
175:8,11
176:18 178:12
178:15,18,21
179:4,7,16,24
180:22 184:8
186:5,25 189:3
192:2,5,13,17
192:23 193:3,7
194:6 195:18
196:19,22,22
198:5,13
199:16 200:7
200:11,18
201:11 208:5
223:23,25
253:6 257:22
258:11,22
259:21,22,22
262:5,7 263:9
263:10 264:3
265:5 274:24
278:3,5,6,10,15
279:25 280:4
281:2 287:21

289:3 292:14
292:23,24
293:5 297:6,7
299:23 300:8
300:17,20,22
329:23 330:20
343:18 351:19
**dealing** 93:24
208:11
**dealings** 159:7
**deals** 157:21,23
158:2 159:5
160:25 179:23
193:14 194:4,5
194:13,25,25
200:21 201:9
236:5,12
247:11,20
248:9,16,17
249:8,10 253:9
256:24 257:5
257:13,18,21
257:23 258:7
258:15,20
259:8,14 260:3
260:7,11,15,17
261:5,8,13,18
261:23,25
262:12,19,20
263:2,3,14,14
263:21 264:6
264:12 265:15
269:18 274:13
276:9,24
277:10,16,17

277:19 278:2,4
278:19,19
279:3,4,9,11,15
279:19,20
280:6,13,19,23
281:12,17,18
281:18,22
282:15 286:5
286:23
**death** 43:19
46:11,17,24
48:7,9,13,20,23
49:6 50:11,14
**deaths** 47:8
**debt** 265:3
**december** 8:25
11:9 138:8,18
138:18,25
139:20,23,24
361:24
**decide** 11:8,14
308:21
**decided** 182:4
**decisions**
160:21
**decks** 159:11
**declare** 360:4
**decline** 136:8
**declined** 136:5
**decrease**
335:17 336:24
**decreased** 28:7
**deduct** 135:20
**deducted**
145:15,18,20

145:23
**deducts** 111:7
**deemed** 107:8
113:25 360:7
361:19,20
**defendant** 1:8
1:16 2:13
**defendant's**
53:10 95:18,21
95:23 96:3
104:25 107:8
113:25 117:12
138:9 163:6
183:5 204:2
225:10 238:3
303:15 316:3
319:6 339:11
352:19 357:25
361:9,14 362:4
363:4
**define** 15:6
74:10 90:19
91:11 94:15
106:15 109:11
110:10 159:21
161:5,19
166:10 185:24
254:18 312:24
331:16 346:15
**defined** 192:5
194:23 197:21
270:6 354:8
**defining** 253:11
263:6

**definitely**
  175:23 187:21
  351:12
**definition**
  197:21,23,25
  198:3 207:15
  207:17 254:9
**degree**  27:13
  341:5
**degrees**  38:3
**deleted**  101:5
**deletes**  101:13
**demanding**
  135:5 159:19
  159:21
**demands**  177:5
**demonstration**
  86:3
**department**
  203:21 209:16
**depended**  38:3
**dependent**
  120:6
**depending**
  223:19 291:17
**depends**  33:16
  134:16 143:14
  162:7 263:5
**deponent**  360:3
**deposed**  5:21
**deposition**  1:15
  3:14,21 5:23
  12:5,12,14,21
  13:2,15,25
  14:5,21 147:6

254:21
**depressed**
  48:18
**depression**
  17:25 24:9,19
  24:22 25:16
  26:13 41:3,6,9
  41:13,15 44:24
  48:8,11,14
  90:14 329:5
  334:14
**depressive**
  24:10 43:22
**describe**  55:20
  249:16 327:24
**described**  24:8
  24:9 44:20
  212:5 320:23
  322:5,13
  327:24 350:8
  351:2
**describing**
  262:14 268:3
**description**
  361:9 362:4
  363:4
**desired**  182:13
  182:17 191:11
**detail**  167:19
  171:21
**detailed**  167:10
  167:14 168:5
  168:10
**details**  261:23

**determine**
  57:10 70:8
  80:13 102:11
  160:22 177:3
  235:23
**determined**
  58:13,16 66:17
  86:4
**determining**
  69:24 231:13
**devote**  127:2,21
  128:22 129:6
  130:13 131:20
  131:23,25
  132:15,21
  133:7 309:2
  315:9
**devoting**  116:7
  128:25 129:4,8
  131:4 132:10
**diagnose**  340:9
  344:18
**diagnosed**
  16:10,13 20:5
  23:14 25:19,21
  25:23 26:19,22
  26:23 27:7,14
  27:17 28:10,20
  30:15,22 33:11
  33:22 34:6
  37:13 42:13,18
  43:4 75:21
  76:13,18 77:2
  317:17 320:3
  320:16 321:5,8

**340:10,16,18**
  340:25 343:10
**diagnoses**
  19:14,17 43:7
  43:9 214:14
  240:2
**diagnosing**
  76:3
**diagnosis**  16:21
  16:24 17:2,4
  26:17,20 27:8
  28:12,16,17
  30:25 31:15
  35:4 37:15
  76:23 77:7
  226:5 318:9
  320:11,23
  321:14,18,22
  322:2,6,9
  323:2
**diagnostic**
  87:22
**dick's**  70:20
  71:7 87:22
  88:2,10,16
  316:22
**die**  47:15
**died**  44:9,11
  46:4 47:10,23
  47:24 50:5,17
**difference**
  19:13 190:16
  223:15 239:14
  240:11,16
  259:17,20,21

273:19
**differences**
239:20
**different** 9:16
9:17 24:15
38:3,7,8 55:22
126:21 132:2,7
132:23 145:19
156:4,10,10,14
159:6 161:2
177:2 197:22
223:19 242:18
244:22 247:25
248:3 254:25
265:12,14
268:19 271:22
272:16,21
273:24 274:22
275:3,23 276:6
276:8,8,22,23
276:24 282:18
282:22 295:11
296:24,25,25
297:2 325:14
**differentiate**
143:5,9
**differently**
242:23 285:17
288:20
**difficult** 36:10
160:5
**difficulty** 90:10
332:10,11,16
332:17 333:2,6

**diminution**
105:22 324:17
**direct** 19:4 66:3
146:15 217:4
272:20
**directing**
149:22
**directly** 364:19
**disabilities**
134:20 206:17
207:12 211:7
224:19 228:7
250:9 328:6
349:15
**disability** 16:2
16:5 79:25
80:9,14 126:15
127:12 192:10
193:8 199:11
201:24 212:14
212:24 213:15
213:18,21,24
214:2,4,16,18
215:2,12
216:18 218:15
218:20 219:2,7
219:8,15
231:16 235:4,6
236:2 244:6
246:4 268:15
285:18 287:24
288:21 302:7
326:3,15 327:3
347:23

**disabled**
133:13 293:19
294:4,8,11
326:18
**disagree** 91:18
171:6 256:8
**disclose** 110:22
111:10 112:6
**disclosed** 95:10
177:16 347:21
**disclosure** 21:6
114:13
**disclosures**
104:24 105:7
110:24 134:23
323:24 324:9
361:18
**disconnect**
29:21
**discovery**
317:6
**discrete** 36:14
**discriminated**
15:25 288:19
**discrimination**
105:24 324:18
325:12,17
326:20
**discriminatory**
348:2
**discuss** 67:13
162:24 207:3
211:18 290:5
298:8

**discussed** 14:17
21:5 26:12
42:21 43:2
67:25 174:11
180:13 203:10
206:18 250:11
269:17 274:7
281:10 301:10
321:24 324:6
349:11,13
**discussing** 67:3
67:11,19,24
128:16 257:23
277:22 301:19
301:24
**discussion**
28:15 60:19
86:2 99:10
216:11,13
283:21 284:10
**discussions**
60:17 67:15,21
68:10 86:21,25
94:25 156:6
162:20 292:2,6
**disillusioned**
126:11 133:15
**disorder** 16:8,9
16:11,14 18:22
18:24 22:10,13
22:15,19,22
23:15,18,25
24:5 25:20
26:18,21 41:18
41:22 42:2,6

**[disorder - dr]**                                                    Page 20

42:10,13 80:16
92:22 93:24
214:5,5,18,19
317:18 320:3
320:24 321:5,9
322:3,11,12,17
**disorders** 328:7
**disparities**
66:12
**disregard**
228:14,24
229:8,12
231:21
**disregarded**
229:24 230:11
231:19
**disregarding**
230:6,17
**distracted**
36:14
**distress** 105:21
324:16,23
325:15 326:5
326:24 331:24
332:19 347:24
348:7 349:18
349:25 350:10
350:13,22
351:6
**distressed**
327:5
**district** 1:2,2
3:18,19 146:21
255:12,14
256:8

**divided** 141:13
141:16 144:10
**doctor** 37:7
75:25 76:11,18
99:23 319:18
333:11 345:7
346:25
**doctors** 72:24
81:9,15,21
219:7 317:23
333:15 341:23
**document**
53:21 56:16
95:20 96:7,12
104:23 105:9
105:13 112:8
117:11 118:5,6
135:15 163:21
166:7,14
183:22 202:9
209:12 227:19
227:21 238:9
303:14 324:7
339:9 343:4
352:18 356:23
357:7,22
358:11 361:12
361:16,21
362:15,22
**documentation**
227:18 320:10
321:12,21
322:23,25
**documenting**
313:13

**documents**
12:7 14:19
15:10,15,18
86:20 101:17
101:25 102:5
102:24 103:8
**doing** 24:12
25:3 43:23
59:22 112:22
116:5,10,12
133:13 176:22
176:25 177:8
179:8 188:16
215:15 238:21
299:18 319:23
**dosage** 335:15
335:17,19
336:22,24
**dose** 39:8,18
345:19
**doses** 38:24
39:3
**double** 80:23
150:8
**doubt** 62:13
65:2
**dr** 25:25 51:12
51:14,16,18,21
51:25 53:17,23
54:21,25 55:9
55:12 56:5,10
56:25 57:7,9
57:20,25 58:12
58:16,21,24
59:14 60:6,12

60:17,23 61:2
61:23 62:14
63:6,13 64:16
64:21,25 65:3
65:13,17,25
66:11,21 67:12
67:22 68:20
69:11 70:7,13
70:22 71:17
72:6 75:4 76:9
76:21 77:5,14
80:20 82:5,7
82:10,15 83:2
83:11 84:3,6
85:10,14 86:6
86:16,22 87:2
87:15 90:25
91:3,8,13 92:3
92:5,20 93:8
93:20 118:19
119:5 122:2,2
122:16 123:16
125:17,20
128:15 129:22
129:24 130:4
319:18,22
320:17 323:5
331:9,11
333:22,25
334:7 335:4,21
335:24 336:4
336:18 337:4
338:14,20
341:12 342:10
342:15 343:3,8

343:10,13,16
343:23 344:2,7
344:12 345:7,9
345:12,15
346:13,18,21
346:24 347:11
347:18,23
348:5,13
349:12,17,24
350:6 351:15
352:10,13,25
353:9,13,22
354:4,8,14,23
355:2,8,17
356:8,15,20
357:15 358:16
358:22 359:2
**draft**  296:20
**drafted**  357:19
**dragon**  184:4,7
184:14 186:5
**dramatically**
84:17
**drawing**
150:17
**dream**  106:13
106:14,15
107:25 108:11
108:16,19,20
109:5 116:22
117:16,20
127:5 170:16
192:24 193:11
232:6

**dreamt**  325:22
**drink**  29:14
**due**  31:3,5,9
34:16 79:13,14
80:15,16 83:8
86:4,4 169:5
206:17 214:13
285:17 288:20
321:18 326:2,3
347:25 348:7
351:7
**duly**  5:10
125:10 364:9

**e**

**e**  2:2,2 5:9
15:12 103:7
125:2,2,9
163:4,24
165:21 183:4,9
183:16,25,25
185:17,21
186:10,14
188:14,25
189:7,18,21
190:3,13
191:21 192:21
194:2,11
195:23 196:15
198:10,21
202:3,4 203:3
203:7,8,9,12,20
203:25 204:4,5
204:8,10,11
205:2,4,16
206:4 209:5,11

209:14 210:6
210:17 212:10
213:5,12
237:25 238:12
238:18 240:19
241:7,7 251:6
253:14,20
283:23 284:3
290:14 291:12
297:25 298:6
298:15,18,21
299:2,6,8,19
300:14,25
301:6 315:25
316:8,9,13,18
319:4,11,21
339:10,15,23
353:9 354:5
356:14 357:7
361:4,8 362:2
362:3,5,7,9,13
362:16,18,20
363:2,3 365:3
365:3,3
**e.g.**  67:7
**earlier**  78:18
78:24 117:15
247:18 357:16
**earliest**  291:17
**early**  122:5
125:23 186:22
187:15 241:17
315:21
**earn**  132:12
136:25 137:18

**earned**  111:4,8
112:20 135:16
135:21 146:7,7
146:24 147:10
148:21 149:19
**earning**  137:6
137:16 139:11
139:13
**earnings**
112:16 143:3
**easily**  36:14,15
**easy**  160:9
**eat**  29:12
**eating**  94:8
116:20 337:17
338:12
**eclectic**  119:7
**edit**  166:2
306:2,20,23
312:18
**edited**  305:2,5
305:7 312:17
**editing**  304:22
312:14
**edits**  253:2,3
300:25 304:18
**effects**  66:16
224:20 345:20
**effort**  66:13,23
101:24 108:23
113:17 115:11
115:16
**efforts**  102:4
132:12

**[efron - enjoyment]**                                                     Page 22

efron   175:3
eight   212:25
  215:3,13
  216:19 218:13
  218:21 219:3
  219:17 220:20
  220:25 221:11
  222:12,19,24
  223:4,9,12,15
  224:14,22,25
  226:6,24
  227:16 228:19
  229:16 230:2
  230:12,19
  231:2 232:17
  234:20 235:16
  236:6,14 237:4
  240:3 243:8
  244:7,13,17
  245:13,20
  247:2 260:25
  261:10,19
  263:18 264:16
  266:10,11,24
  267:7,17,21
  268:8,10,16,20
  269:22 271:4
  271:13,17
  272:2,4,11
  273:2,8,14
  274:8,18,22
  275:4,19,23
  276:3,11,19,25
  277:5,8,14
  278:13 281:9

  281:14,19
  282:4,10,11,24
  285:5
eighty   141:12
  141:15 144:9
  145:2
eiten   330:10,12
  331:2 333:21
  339:3,6,16,25
  340:7,13 341:4
  342:7
eiten's   340:3
either   27:11
  92:22 189:11
  190:5 191:2
  234:11 253:21
  282:21
electrical
  100:13
elevated   24:7
  24:11 98:20
  100:16 329:2
  332:10
eleven   183:2
emanuel   1:17
  2:13 3:22 4:17
embarrassed
  104:5 185:18
emily   167:4
  172:6
emotional
  21:13 42:20,24
  105:21 165:23
  228:11 232:4
  324:15,22

  325:6,10
  331:24 332:19
  347:24 348:7
  349:18,25
emotionally
  43:5
emotions   86:5
empathy   44:23
emphasis
  132:25
emphasize
  288:8
employ   364:21
employed   16:6
  40:8,11,15,19
  40:23 41:4,7
  41:10 42:10
  45:10 109:22
  121:7 122:24
  153:8 171:23
  278:16 279:5
  303:10 304:3
  304:11,14
  309:17,24
  310:5,15 312:7
  312:9,19,23
  313:3,10,23
  314:22 315:11
  333:3,7 334:20
  336:13
employee
  231:15 235:25
employees
  152:18

employer
  153:12 154:16
  155:23
employers
  326:9
employment
  41:18,22 42:2
  42:7 136:14,18
  137:3,14
  151:13,15,18
  152:15 310:9
  311:7
enable   269:20
  280:6
enabled   221:11
  264:16
enabling   219:3
encompassing
  226:23
encouraged
  207:4
ended   35:22
  36:24 42:8
  155:10 170:19
  217:22
ends   353:5
engagement
  59:10,15 63:19
  291:18
engaging   87:8
englewood
  143:11
enjoyable   25:5
enjoyment
  43:24

**[entail - examined]**

| | | | |
|---|---|---|---|
| **entail** 149:17 | **esq** 2:5,10,15 | **evidence** 61:18 | 120:18 121:19 |
| **entailed** 149:19 | 2:16,17 | 62:10,11 63:7 | 127:25 144:14 |
| **entering** 72:14 | **essentially** | 70:17 71:2,5,8 | 148:21 167:10 |
| 75:6,10 | 39:11 177:3 | 84:7,18 89:4 | 167:15,23 |
| **entire** 73:17,21 | 354:9 | 89:11,16 234:2 | 168:5,10,21 |
| 79:3 120:11 | **established** | 234:12,19 | 169:23,25 |
| 258:23 267:6 | 83:19 130:3 | **evident** 67:4 | 174:7,12 |
| 337:17 | 254:2 271:10 | **exacerbate** | 177:19 203:22 |
| **entirely** 221:17 | **estate** 137:19 | 193:7 199:10 | 215:21 262:16 |
| **entirety** 58:9 | **esteem** 17:25 | 201:23 206:16 | 269:9,12 |
| 79:17 | 25:2 325:19 | 207:10 208:17 | 287:15 288:2 |
| **entities** 96:17 | **estimate** | 212:16 266:13 | 305:22 308:18 |
| **entitled** 20:2,11 | 110:20 120:19 | **exacerbating** | 312:13 341:21 |
| 20:12 50:8 | 120:21 309:8 | 219:14 224:20 | 350:15 |
| 95:20 104:23 | 309:13 | 229:19 230:21 | **exactly** 32:10 |
| 117:11 361:12 | **et** 80:17 172:9 | 237:6 241:22 | 34:2 35:8,22 |
| 361:16,21 | **evaluated** | 246:4 250:8 | 36:21 37:17 |
| **entity** 37:19 | 91:19 246:3 | **exacerbation** | 39:25 45:18,19 |
| 97:8 | **evaluation** | 225:3 226:11 | 48:18 49:9,15 |
| **environment** | 51:17,22 63:2 | 226:17 227:24 | 49:18 74:18 |
| 38:7 | 69:20 87:22 | 228:4,16 231:4 | 92:18 93:8 |
| **episodes** 24:10 | **evangelista** | 240:7 327:25 | 123:14 130:14 |
| **equal** 327:13 | 2:20 3:24 | 328:5,8,17,22 | 161:13 162:23 |
| **er** 1:9 3:20 | **evening** 181:8 | 329:13 | 179:13 208:8 |
| **ernst** 174:25 | **event** 32:21 | **exacerbations** | 209:7 215:20 |
| 178:15 183:10 | 45:16 76:12 | 328:13 352:6 | 224:9 239:11 |
| 203:8,19 204:6 | 77:10,20 78:6 | **exact** 12:14,16 | 253:10 264:2 |
| 204:10 205:3 | 79:14 | 13:7 16:22 | 267:23 272:22 |
| 298:7,22,25 | **events** 14:22,25 | 30:10 37:19 | 295:18 308:24 |
| 299:5 300:14 | 15:2,3,14 | 39:23 47:16 | 309:6 349:9 |
| **ernst's** 205:16 | **evercore** | 49:7 61:4 | 350:17 |
| **errata** 360:8 | 156:19 158:10 | 63:24 83:9 | **examination** |
| **especially** | **everybody** | 89:19 95:5 | 5:14 125:14 |
| 186:25 | 255:22 | 97:21 102:17 | **examined** 5:12 |
| | | 110:19 119:20 | 125:12 361:5 |

| example 15:12 | exhibit 53:7,10 | exhibited 85:17 | 229:21 232:14 |
|---|---|---|---|
| 22:25 38:4 | 53:13 95:17,23 | 322:11 | 232:24 |
| 39:9 262:2 | 96:2 104:22,25 | existential 25:7 | expenses |
| 279:7,19 289:2 | 105:4 107:2,9 | existing 83:23 | 142:14 |
| 295:20,20 | 110:23 113:21 | 328:6 | experience 24:6 |
| 298:25 299:4 | 114:2,10 | exited 170:15 | 32:6,22,24 |
| 351:2 | 117:13 118:7 | expect 201:8 | 33:2,4,5,10,20 |
| exams 52:19 | 121:23 134:24 | 206:11 296:20 | 34:15,17,20 |
| 55:13,15,16,20 | 138:5,9,11 | expectation | 35:23 36:4,8 |
| 72:11 80:22,24 | 163:6,19 183:3 | 11:20 160:7,12 | 36:24 37:2,23 |
| 85:3,18,24 | 183:6 203:24 | 161:24 168:9 | 40:3,7,10,17,21 |
| except 32:25 | 204:3 205:10 | 169:11 170:10 | 41:3,6,9,17,21 |
| 171:16 | 205:12 209:10 | 199:6 257:10 | 41:25 42:9 |
| excessive 28:4 | 213:5 225:10 | 257:19 258:11 | 43:13 44:18,19 |
| 34:18,20 | 225:14 233:4 | 259:23 265:16 | 45:4 46:20,21 |
| exchange | 238:3,7 243:16 | 297:7 | 48:8,14 70:23 |
| 210:17 | 243:18,19 | expectations | 73:18,22 74:17 |
| exchanged | 268:12 283:3 | 154:10,22 | 90:14 163:10 |
| 98:23 101:6,12 | 303:13,15 | 155:21 167:19 | 163:13 171:22 |
| excited 126:12 | 311:16 313:16 | 178:22 179:3 | 174:3 189:2 |
| 175:15,19,23 | 316:3,6 319:3 | 184:18,19 | 251:20 257:7 |
| exclusively | 319:6,9 323:23 | 193:21 200:8 | 326:19,20 |
| 295:14 | 324:4 339:12 | 206:21 208:13 | 329:6 340:22 |
| executives | 342:12,15 | 209:23 210:5,8 | 351:8 |
| 177:22 | 352:15,19,22 | 210:9,15 | experienced |
| exercise 94:9 | 355:7,7 357:10 | 241:23 253:8 | 17:13,16,17 |
| 337:16 338:7 | 357:22,25 | 253:11 257:15 | 18:4 24:23 |
| exercising | 358:13 361:10 | 262:21 263:4,6 | 25:15 27:25 |
| 116:20 | 361:12,16,19 | 263:8,11 297:2 | 28:18 30:14 |
| exhaustive 18:5 | 361:20,21,23 | expected | 31:19,23 33:22 |
| 24:16 44:4 | 362:5,7,9,11,13 | 167:11,15,23 | 34:11 35:10,17 |
| 52:17 94:5 | 362:15,16,18 | 168:6,11,16,17 | 36:6 37:8,21 |
| 165:13 | 362:20,22 | 168:22 169:24 | 40:25 42:6,19 |
| exhaustively | 363:5 | 172:22 197:24 | 42:23 43:11,14 |
| 156:17 | | 206:8 229:13 | 43:18 44:6,14 |

44:25 45:6,11
45:14,24 46:10
46:15,23 47:7
48:2,12 50:3
89:24 90:2,6
100:8 206:16
279:9 324:24
326:4 327:15
327:19,25
328:3,5,7,24
**experiences**
29:24 34:22
43:4 286:7,25
**experiencing**
17:6,8 24:19
33:18 40:3,14
41:13,14 45:8
46:9,14,16
53:3 58:17
87:12 98:15,19
99:11,21 100:6
100:17 208:3
325:13,16,18
325:19,23
331:21,23
350:8 351:7
352:7
**explain** 36:5
175:25 257:4
293:22 326:8
**explained**
241:19 243:23
253:12 271:11
284:13 285:10

**explaining**
192:12
**expose** 302:6
**exposed** 286:7
**exposure**
157:22
**express** 208:2
**expressed**
81:10,15
128:15 288:9
**extended** 28:6
52:4 69:14
72:10 86:14
**extending**
51:23
**extra** 52:18
**extremely**
61:17 64:12
104:4 170:15
175:18 219:19
220:3 283:11
**eyes** 206:8

### f

**f** 2:10 125:2
356:3
**facility** 95:14
95:15
**facing** 174:16
176:7
**fact** 85:22
116:21 185:22
186:4 189:4,14
228:15 242:14
262:20 270:17
280:24 327:8

349:24
**factors** 69:4
93:4,7 337:14
352:4
**fair** 20:15
143:19,19
147:5 165:5
166:6 349:7
**fall** 83:2,4,6
118:21 121:7
121:10 122:17
345:11 347:8
348:14
**falling** 17:22
332:11,16
333:2
**familiar** 300:17
317:23
**family** 11:4,6
132:5
**far** 20:16
107:12 195:7
255:2 281:7
**father** 47:2
**fatigue** 17:21
28:5,9 34:18
34:20 332:25
**favor** 221:6
285:11
**fear** 48:5
**february** 107:6
107:21 108:9
108:25 109:6
115:2,15 116:6
116:13 140:12

140:17 144:22
315:13,18
316:2,14 319:5
322:19 323:4
353:8 356:24
357:8,24
362:17,19
363:6
**feel** 73:9,12
94:24 130:8
131:19,22
132:15 133:9
136:22 185:16
210:20 251:14
282:20,20
289:16 345:21
350:7
**feeling** 24:12
44:2,20 99:22
116:21,23
126:10 127:8
130:11 133:15
133:15
**feelings** 25:8
36:16 43:22,25
44:21 45:5,9
131:11,15,17
133:12 175:17
**felt** 126:13
136:13,15
168:14 185:18
185:18 186:7
189:19 208:23
213:12 288:18
292:22 317:22

345:18,21
351:5
**fevers** 17:24
**fiancé** 8:21
10:21
**fifteen** 144:15
255:2
**fifth** 170:12
217:21
**fifty** 172:16
**figure** 67:6
111:14 265:11
**figures** 113:7
**file** 107:7
113:24
**filed** 3:17
**filing** 142:19
**filings** 143:24
150:7
**fill** 123:5
142:20
**finally** 189:9
308:10
**finals** 77:11,15
78:12
**financial**
133:20 159:10
159:14,16
285:20
**financially** 4:7
**find** 54:4 103:5
194:15 250:4
326:11,18
**findings** 60:9
60:14

**fine** 111:21
150:16 202:11
202:15
**finish** 7:5 185:6
188:18 189:4,8
358:10
**finished** 187:23
188:8 212:7
**fire** 326:23
**fired** 126:14
127:11 266:5
327:9
**firm** 4:4 103:8
149:20 153:15
156:8 157:23
158:23 164:12
165:12,22
167:24 173:18
177:10 219:14
221:15 222:7
228:22 229:5
229:12 230:4,7
230:14,16,18
230:22,25
231:6,14,17,18
235:23 237:10
246:5,13,17
250:4 252:11
257:7,12
258:23 261:6
264:9 265:21
277:21,23
286:7 287:2,23
329:3

**firm's** 219:21
220:5 250:7
283:13
**firms** 150:24
151:3,23,25
152:7,19
153:11 154:7
154:23 156:10
156:14,17
157:17 158:17
158:19 161:2
296:25
**first** 5:10,23
12:10,23 14:6
30:7 41:12,14
43:7 52:9
53:25 55:3
71:11,18 96:15
113:9,12 115:5
118:12 159:19
160:4,9,14
162:13 163:15
171:25 175:18
178:12 183:24
184:2 187:22
188:3,12
200:18 203:9
209:11,13
215:21,24
233:10 238:12
243:7,11
257:12 260:7
283:18,23,24
284:3 289:25
293:4 295:5

299:22 300:3,8
300:15,20,21
301:17 302:21
302:23 303:21
315:23 316:17
327:11 330:4
330:10,11,17
330:19,23
333:18,19
343:2,7 346:6
351:11 352:9
357:6,7,10,12
357:14
**fished** 187:19
**fit** 263:16,17
**five** 105:16
111:5 114:3,5
114:6 121:2
141:12,12,15
144:9 145:2
324:13 348:17
**flat** 65:24
**flexibility**
277:11 278:11
**flow** 258:22
**flu** 27:7
**fluke** 200:7,19
**fluoxetine**
92:13,16 93:19
334:9,10 335:2
335:9,19
**flustered** 67:5
68:6
**focus** 80:2
124:8 133:3,6

133:10
**focusing** 28:6
35:2,6,16,24
36:2,4,7,9,25
37:4 90:10
133:16 332:11
332:17 333:6
**follow** 69:12,19
69:23 88:8
**followed** 78:8
88:3,11
**following** 11:22
29:6 30:8
35:12 38:21
52:24 72:23
74:3,4 75:16
76:7,12 78:7
94:23 95:4
99:20 102:17
103:6 104:3
109:7 173:24
233:16 267:15
307:24 329:18
**follows** 5:13
125:13
**foods** 29:12
**footnotes**
184:13
**foregoing**
360:5
**forget** 246:16
**forgot** 15:16
**form** 54:16
74:9 94:24
123:5 147:11

159:24 169:16
193:4 217:17
**formal** 43:9
340:24
**formally** 42:13
**format** 13:9
184:14
**formatting**
172:8
**former** 152:18
153:10,12
154:14,16
155:22,22
**forth** 98:24
**forty** 172:15,20
173:2,5
**forward** 116:24
194:4,5,11
197:18,24
**found** 207:18
207:22
**four** 30:8 96:15
108:6 114:11
114:12 199:8
200:16 224:2
251:19 259:25
277:8 349:2
**fourteen**
144:11,14
**fourth** 111:2
342:18
**francisco** 8:5
11:10,13,15
107:25 108:11

**freaked** 164:19
206:3
**freaking** 104:5
**frederick** 8:4,7
8:10,13 11:25
**free** 146:10,11
**freedlander**
345:7,10,13,15
346:21 354:23
**frequency**
194:24
**frequent** 194:3
**frequently**
46:13
**freshman**
41:15
**friend** 44:9
46:5,7,8,25
47:21 49:6,20
49:25 50:5,17
158:17 197:8
197:11
**friend's** 46:4
50:10,13 78:4
**friends** 47:13
116:20 153:10
154:14,19
158:18 270:8
277:21
**friendships**
26:15 132:6
**front** 53:13
95:25 105:4,15
118:7,10
125:17 138:12

183:9 203:4
205:11 225:14
238:7 303:17
311:17 316:5
319:9 323:23
324:12 352:22
358:14
**frown** 255:15
**fulfill** 250:5
**full** 58:8 69:19
71:12 80:24
106:7,10,13
108:2,12,17,24
109:5 113:17
115:12,17
116:6,8,11
122:13 134:2
135:11 213:7
214:25 243:21
283:5 289:25
**function** 55:23
239:5 295:2
**functioning**
62:25 85:16,17
**further** 69:13
228:8 265:21
305:5,8 359:13
364:16
**future** 70:3
81:12 82:12
105:25 200:22
327:4

**g**

**gain** 109:9,12
115:23
**gallea** 174:24
178:15 298:9
**galleries** 121:9
121:15,21
122:18,23
**gallery** 121:23
123:3,8
**general** 43:25
61:6 103:19,20
116:12 141:8
153:21 161:16
167:19 172:11
187:18 188:18
245:2,5 251:25
285:19 329:17
**generally** 86:17
156:25 157:5,9
158:5,9 184:17
241:21 252:5
314:14
**genesis** 18:23
**geotag** 306:9
**getting** 25:3
91:15 94:7
230:2 234:20
256:6 300:25
347:16
**give** 6:25 53:15
57:25 92:20
119:19 120:10
120:18,19
177:10 227:12

246:9 253:7
272:11 358:7
**given** 66:12
70:15 166:13
168:18 208:10
232:13 242:20
256:5 265:10
277:19,20
360:10
**giving** 275:8
**gmail.com.**
163:24
**go** 3:12 7:23
10:11 53:25
80:19 104:9
114:14 140:11
171:21 173:15
175:11 184:12
198:14 220:13
256:9 269:4
288:9,15,16
305:11 356:7
358:8
**goes** 60:6 62:22
66:11 67:2
70:19 122:16
123:16 135:20
188:11
**going** 3:3 6:22
18:11,25 19:2
19:4 20:17
21:2,14,17,22
21:23 50:21,25
56:24 66:3,5
70:7 111:12

116:24 117:9
127:6 146:13
146:15,18
147:2 148:3
177:3,10 183:2
188:18 189:5,8
192:12,16
194:4,5,11
197:18,24
214:24 217:4,6
254:14 255:16
255:18 269:2
278:2 279:4
294:10,14
301:10 319:3
323:10 326:23
334:23 348:5
**goldman** 151:9
152:17 156:19
158:6
**good** 3:2 5:16
5:17 50:24
118:2 123:20
123:23 126:3
126:18,25
128:21 129:13
130:2,12 131:9
159:12 206:20
207:3 287:6
**google** 133:21
133:22 134:19
**gotten** 137:19
147:16 148:2
271:21

**grade** 47:13
63:12
**graduate** 10:6
**graduated** 10:8
356:3
**graduation**
150:20
**grandfather**
43:19
**granted** 315:6
**great** 157:15,18
160:17
**grief** 42:24
43:12,13,14,17
43:21 44:5,14
44:18,25 45:5
45:5,9,13,24
46:3,10,15,23
47:6 48:2
**group** 38:10
**grow** 109:7
115:22
**growth** 286:25
**guaranteed**
264:25 266:20
267:14,25
**guardrail**
246:19 299:13
**guardrails**
220:19,24
221:20,23
222:4 227:15
242:14 244:23
247:5 264:14
265:24 269:20

**[guardrails - heller]**                                    Page 29

274:10 276:7
276:22 281:10
282:17 285:4
295:8,9 301:20
**guess** 132:11
282:9 295:11
**guys** 352:16

**h**

**h** 5:9,9 125:9,9
361:8 362:3
363:3 365:3
**habits** 338:12
**half** 223:18
311:2,13
323:10
**hampshire**
9:22,23 10:4
306:10,14
**hand** 36:11
364:23
**handed** 324:2
**handle** 212:21
291:13 302:18
**handled** 180:19
**handles** 106:22
309:24
**handling**
287:22
**hang** 188:17
**hanover** 88:21
306:9,13
**happen** 127:14
223:17 267:8
297:11,15
301:11 351:10

**happened** 21:7
49:16 101:11
129:16 145:5
146:8 171:9
212:5 216:4,7
224:9,10,11
237:10 266:8
287:20 299:21
326:24 329:20
349:16
**happening**
178:24
**happens**
222:23 223:3
226:23
**happy** 74:25
186:4 221:20
221:22,25
**hard** 36:12
114:8 117:25
123:19,23
126:2,13,18,24
127:9,10,13,21
128:21 129:12
129:25 130:11
131:8 160:18
291:21 325:24
**harder** 68:25
**harm** 232:16
**harmful** 208:5
**head** 7:2 75:20
76:13 311:19
311:23 312:6,8
312:11,12,15
312:22,24

**headache** 31:22
**headaches**
17:18 23:7
28:2 30:24,25
31:3,4,6,19,23
81:5
**headboard**
78:3
**headedness**
98:21
**health** 26:24
27:4 54:3,15
87:25 96:18
97:8 100:4,5
100:18 132:5
208:6 219:20
220:4 222:14
222:16 224:5
224:12,16
229:2,10 231:8
234:4,15,23
235:9,11 239:6
265:8 266:23
269:13 270:14
272:23 283:12
342:3 345:24
347:15
**healthcare**
172:2,13
**healthy** 212:24
215:3,13
216:18 222:18
244:7 268:15
337:14 338:3
352:4

**hear** 192:15
**heard** 5:18
**hearing** 27:6
46:25 287:4
**heart** 24:11
98:20 100:13
100:16 329:2
332:10,16
**heartbeat**
100:15
**heather** 341:17
346:25 347:2,7
**held** 1:17 364:7
**heller** 2:3,5
4:22,22,23
14:23 15:5
17:9 18:10,19
18:25 19:19
20:10 21:5,22
23:19 26:7
29:2 33:13,24
37:6 38:15
39:5 42:22
44:15 48:24
49:23 50:6,12
50:23 52:22
57:13 58:5
59:2,18 60:3
61:11,25 62:17
63:10,23 64:20
65:6,16,22
66:9 67:16
72:21 74:9
75:11 78:13
79:10 80:12

| | | | |
|---|---|---|---|
| 81:19 83:4 | 235:18 236:16 | **hereto** 360:8 | 349:14 |
| 84:11 85:5,11 | 237:8,15 | **hereunto** | **hit** 75:20 358:5 |
| 85:19 89:12 | 239:10,16 | 364:22 | **hobbies** 132:5 |
| 90:4 91:10 | 240:15 245:9 | **hi** 164:9 209:19 | 310:8,11,12 |
| 95:12 101:20 | 247:25 248:11 | 238:20 316:25 | **hobby** 122:4 |
| 102:8,14 | 250:2,14 | 319:22 353:13 | 125:22 |
| 104:11 111:12 | 252:16 253:15 | 357:15 | **hock** 1:20 4:3 |
| 111:17 112:2,9 | 254:7,12,22 | **high** 16:12,14 | 364:4,25 |
| 114:3,6,11 | 255:7,14,21 | 16:23 17:8,13 | **home** 29:8 49:4 |
| 124:12 127:23 | 256:4,11 258:8 | 17:16 18:7,13 | 49:21 134:4 |
| 129:9 131:5,12 | 260:20 261:3 | 19:4,15 21:8 | **hope** 2:15 4:16 |
| 135:8 139:4 | 261:21 266:15 | 21:21 22:4,7 | 5:19 147:20 |
| 146:4,13,22 | 267:2 273:16 | 23:15,18 24:8 | 202:6 319:22 |
| 147:7,15,19 | 274:20 280:9 | 24:19,23,24 | **hopeless** 24:13 |
| 148:15 149:3 | 281:4 282:6 | 25:17 26:3,6 | 116:23 |
| 150:4 152:9 | 297:20 298:3 | 26:10,15,20 | **hopelessness** |
| 154:11 158:24 | 298:11,23 | 27:21 30:9 | 325:20,24 |
| 159:24 165:9 | 301:3,8,23 | 31:11 41:15 | **hopeskibitsky** |
| 167:25 169:16 | 318:21 322:21 | 52:12,21 72:12 | 2:15 |
| 179:18 180:5 | 323:8,25 325:2 | 72:18,24 73:15 | **hoping** 254:24 |
| 182:8,15,22 | 327:22 340:20 | 73:17,22 74:17 | **hour** 14:10 |
| 187:8 189:16 | 348:9 353:24 | 158:21 | 50:21 123:9 |
| 189:22 190:6 | 354:18 355:20 | **highly** 20:7 | 188:21,21 |
| 190:14 191:13 | 357:11 358:5 | 120:6 277:19 | 233:20 277:8 |
| 192:14,18 | 358:10 359:7 | **hill** 331:9,11 | 310:17,21 |
| 193:4,17,24 | 359:15 | 333:20,23,25 | 311:2,10,13 |
| 194:15 196:24 | **help** 80:6 90:21 | 334:7 335:4,21 | 323:10 |
| 197:19 198:15 | 93:5 176:23 | 335:24 336:4 | **hourly** 140:20 |
| 198:23 201:2 | 185:7 210:22 | 336:18 337:4 | **hours** 14:7,8 |
| 201:18 202:6 | 211:9 218:25 | 338:14,21 | 98:22 119:21 |
| 202:12 207:13 | 219:7 227:4,11 | 341:13 | 119:24 120:8 |
| 207:20 217:2,9 | 351:19 | **hipaa** 54:16 | 120:21 121:2,5 |
| 217:17 218:6 | **helpful** 108:3 | **hired** 149:10,11 | 133:22,23 |
| 224:6,17 | 185:10 186:19 | **history** 70:15 | 140:14,19 |
| 231:10 232:20 | | 103:5 146:8 | 148:6 153:14 |

154:9,23
155:13,20
161:4,10,15
162:25 167:10
167:15,19,23
168:5,11,17,17
168:21 169:7
169:10,15,19
169:23 172:12
172:16,16,18
172:20,23
173:2,5 174:7
174:12 193:21
199:8 200:12
200:16 206:11
208:3 212:25
215:4,14
216:19 218:14
218:21 219:3
219:17 220:20
220:25 221:12
222:12,19,24
223:4,6,9,12,16
224:2,14,22,25
226:6,24
227:17 228:19
229:16 230:2
230:12,19
231:2 232:18
234:21 235:17
236:7,15 237:5
238:24 240:4
243:9 244:8,13
244:17 245:13
245:20 247:3

254:12 259:25
260:18,22,25
261:10,19,25
262:16,17,17
262:20 263:3
263:11,15,19
264:2,5,17
266:11,12,24
267:7,18,21
268:8,11,16,21
269:22 270:19
270:25 271:4
271:13,17
272:3,5,12
273:3,8,14
274:8,19,23
275:4,15,20,23
276:4,5,5,11,19
276:20,20
277:2,3,5,9,14
278:13 281:9
281:14,20
282:4,10,11,19
282:21,22,25
285:5 291:16
295:7,13,14,22
295:25 296:23
301:21 358:6
**house**   11:3
70:21 71:7
87:22 88:2,10
88:16 316:22
**hr**   203:21
206:20 207:3
209:16 211:18

213:13 241:24
283:8
**hu**   25:25 86:16
86:22 90:25
92:3,5,20 93:9
93:20 97:10
319:12,18,22
320:17 323:5
346:13,18
352:25 353:9
353:13,22
354:4,8,14
355:2,8,17
356:8,15,20
357:15 358:16
358:22 359:2
**huhs**   7:2
**hundred**   111:4
111:5 144:12
144:15,15
145:24 213:9
233:20
**hunterkiessling**
316:10
**hyatt**   70:22
**hybrid**   134:5
**hydrated**   29:12
101:2
**hygiene**   93:4
**hyposomnia**
27:16

| **i** |

**idea**   50:24
206:20 207:3
220:17,23

244:12,16
245:11 285:2
**ideal**   187:6,10
249:12,14
269:11,12,23
271:18
**ideally**   215:4
216:20 218:22
244:8 268:17
268:22 269:6,8
271:2,25
276:13
**identification**
53:11 95:24
105:2 107:9
114:2 117:13
138:10 163:7
183:6 204:3
225:11 238:4
303:16 316:4
319:7 339:12
352:20 358:2
**identified**   18:9
21:20 24:17
25:14 26:18,21
30:13 31:24
34:9 35:2
37:11,21,24
152:8 153:21
264:11 327:21
328:23 329:24
330:6,21
331:15,18
334:3 337:6
338:17 342:6

343:18 346:24
351:20
**identifies** 144:4
**identify** 280:22
308:21
**identity** 96:16
**ignore** 233:25
234:12,19
**ignoring**
297:19
**illness** 225:3
226:12,18
227:24 228:5
229:19 230:22
231:5 237:7
240:7 241:22
266:14
**illnesses** 17:24
31:5 228:17
242:21
**image** 304:6
**imagined** 318:4
318:5
**immediate**
23:13 29:16
**immediately**
8:14,15 29:6
99:24 198:25
212:19 221:6
285:11 302:6
304:24
**impact** 6:18
69:4 80:2
201:22,24
223:11,13

224:4 228:12
228:25 229:9
234:4,14,22
265:7 270:14
271:20 288:10
298:2
**impacted** 68:7
**impacts** 235:9
352:6
**impair** 228:8
**impaired** 43:6
84:17
**impairment**
42:25
**impairments**
42:20
**implemented**
296:15
**implementing**
297:3
**implication**
101:21
**implies** 24:13
**imply** 251:15
**implying** 206:5
**important** 7:9
**impression**
297:17,22
321:4
**improper** 66:10
**inaccurate**
354:4
**inactive** 278:5
**inappropriate**
66:2 147:8

254:17
**incident** 15:11
35:9 99:21
326:13
**incidents** 15:14
**include** 111:14
112:21 132:11
240:20 241:2,3
270:17 273:21
274:3 282:15
318:6
**included** 18:3
52:18 95:7
97:7 112:10
250:12 271:5
271:22 318:8
**includes** 143:25
224:21
**including** 23:9
26:11 44:9
68:4 87:7
88:21 91:6
133:2 159:9
170:24 199:22
275:15 337:15
352:2
**inclusive** 132:4
**income** 112:7
112:14 113:6,8
137:4,12,21
**incompetent**
292:25
**incorrect**
111:21,22
227:7 247:23

**increase** 335:15
336:21
**increased**
228:8 237:6
275:15 332:12
332:17,25
345:19
**incredibly**
147:8
**independently**
77:22
**indicate** 233:24
**indirectly**
364:19
**individual**
22:16 347:2
**individuals**
44:11 47:9
89:3 96:23
97:11 153:14
153:20 313:3
313:10
**industry**
285:20 325:22
**informal** 72:10
**information**
36:12 54:5,15
69:2 104:7
112:3 231:7
**informed** 271:6
290:9,24
**initial** 104:24
105:7 110:24
114:13 134:23
212:4 243:24

244:2,4 323:24
324:9 361:17
**initially** 93:18
122:3 125:21
221:24 305:3
**injuries** 66:17
**injury** 49:8
**input** 286:13
286:18
**inquire** 16:24
21:12
**insight** 253:7
**instagram**
302:15,22
303:9,19 309:3
309:10,11,16
311:7 314:14
**instituted**
299:14
**instruct** 20:18
21:2
**instructed**
263:16
**instructs** 7:16
**intended** 22:8
22:11,18 58:10
94:20 325:23
**intending**
347:22
**intense** 345:19
**intensify** 48:16
**intent** 250:3
**intention** 91:14
**intentionally**
56:14 58:20

85:9,13 218:18
**intentions**
20:21 190:9,22
191:19
**interactions**
164:11,15
165:7,12,18
181:18
**interactive**
235:2,21
**interest** 24:11
25:2 43:23
87:8 176:16
177:6
**interested** 4:8
27:6 137:6,20
141:23 175:19
193:2 364:19
**interesting**
157:21,22,25
159:3 175:9
**interfere** 192:8
**interfering**
86:5 87:6
**intermittently**
9:11
**intern** 155:11
155:16,18
163:9,12,14
**interns** 152:19
153:10 154:14
**internship**
155:9
**internships**
156:4

**interpret**
275:10
**interpretation**
84:21 354:9
**interpretations**
237:17
**interrogatories**
95:19,22 96:4
96:9 361:15
**interrogatory**
96:14,24
**interview**
162:13,15
166:22 168:19
326:9
**interviewed**
162:11,18
**interviewer**
168:10
**interviewers**
153:5 167:2
**interviewing**
158:16
**interviews**
167:10,14,18
168:5
**intruder** 49:4
49:21
**intrusion** 19:7
20:16 21:10
**invalid** 84:9,21
**investigate**
20:11
**investigation**
158:21

**investment**
140:3 152:7
154:10,22
155:21 158:14
158:23 159:19
160:4,8,10,13
160:15 161:8
161:12
**investor** 176:14
177:5 180:21
**involve** 198:18
**involved** 49:18
91:22 194:25
**involvement**
87:6 180:22
**involving** 64:11
**iq** 55:25
**irreparable**
105:25
**irreversible**
106:2
**irrevocable**
232:23
**irs** 142:22
143:4
**isolation** 44:2
87:9,13 90:9
**issue** 98:16,18
100:12
**issues** 26:24
27:4 57:8
350:10,14
**istaffing** 172:19
173:3

**[itemized - k]** Page 34

| | | | |
|---|---|---|---|
| **itemized** 70:14 | 122:18 123:20 | 241:17 303:24 | 83:1 84:1 85:1 |
| **itemizing** 150:2 | 123:24 126:2 | 304:4 305:16 | 86:1 87:1 88:1 |
| **j** | 126:12,18,25 | 306:6,15 307:4 | 89:1 90:1 91:1 |
| **j** 2:16 | 127:5,13,21 | 307:8,13,20 | 92:1 93:1 94:1 |
| **jabber** 188:14 | 128:21 129:13 | 308:2,7,11,16 | 95:1 96:1 97:1 |
| **james** 2:10 4:25 | 129:25 130:12 | 308:19 | 98:1 99:1 |
| **janice** 2:17 | 131:8,18 132:4 | **june** 9:24 10:2 | 100:1 101:1 |
| 4:19 104:21 | 132:13 133:2,5 | 10:6 135:3 | 102:1 103:1 |
| 116:3 | 133:10,17,19 | **k** | 104:1 105:1 |
| **janiceyoon** | 133:24,25 | **k** 5:9 6:1 7:1 | 106:1 107:1 |
| 2:17 | 135:25 136:6,9 | 8:1 9:1 10:1 | 108:1 109:1 |
| **january** 1:11 | 167:20 170:21 | 11:1 12:1 13:1 | 110:1 111:1 |
| 3:4 8:8,15 | 171:4,8,11,12 | 14:1 15:1 16:1 | 112:1 113:1 |
| 11:11,12,15 | 171:13,16,18 | 17:1 18:1 19:1 | 114:1 115:1 |
| 12:17 82:15 | 186:19,20,24 | 20:1 21:1 22:1 | 116:1 117:1 |
| 83:11,14 84:2 | 187:7,11,13,13 | 23:1 24:1 25:1 | 118:1 119:1 |
| 85:4,9 87:2,13 | 192:24 193:11 | 26:1 27:1 28:1 | 120:1 121:1 |
| 87:16 88:9 | 217:25 218:3 | 29:1 30:1 31:1 | 122:1 123:1 |
| 118:13 125:3 | 232:6 234:3,14 | 32:1 33:1 34:1 | 124:1 125:1,9 |
| 138:3,21 | 251:6,9,11 | 35:1 36:1 37:1 | 126:1 127:1 |
| 140:12,16 | 278:20,25 | 38:1 39:1 40:1 | 128:1 129:1 |
| 144:21 364:23 | 326:11,22 | 41:1 42:1 43:1 | 130:1 131:1 |
| **jeanne** 233:14 | 351:11 | 44:1 45:1 46:1 | 132:1 133:1 |
| 233:15,17 | **jobs** 116:15 | 47:1 48:1 49:1 | 134:1 135:1 |
| **jefferies** 156:19 | 150:19,20 | 50:1 51:1 52:1 | 136:1 137:1 |
| **jennifer** 2:16 | 151:16,19 | 53:1 54:1 55:1 | 138:1 139:1 |
| 4:19 333:22 | 159:18 | 56:1 57:1 58:1 | 140:1 141:1 |
| **jenniferbarrett** | **john** 175:2 | 59:1 60:1 61:1 | 142:1 143:1 |
| 2:16 | **joined** 233:13 | 62:1 63:1 64:1 | 144:1 145:1 |
| **jersey** 8:18 9:5 | 302:25 | 65:1 66:1 67:1 | 146:1 147:1 |
| 333:23 | **judge** 6:19 | 68:1 69:1 70:1 | 148:1 149:1 |
| **job** 11:16 103:4 | **july** 30:7 38:6 | 71:1 72:1 73:1 | 150:1 151:1 |
| 103:5 106:10 | 98:11,14,19,25 | 74:1 75:1 76:1 | 152:1 153:1 |
| 116:9,23 | 99:5,12,16 | 77:1 78:1 79:1 | 154:1 155:1 |
| 117:16,21,25 | 109:24 132:19 | 80:1 81:1 82:1 | 156:1 157:1 |

**[k - know]**    Page 35

| | | | |
|---|---|---|---|
| 158:1 159:1 | 228:1 229:1 | 298:1 299:1 | 81:4,9 87:4,18 |
| 160:1 161:1 | 230:1 231:1 | 300:1 301:1 | 87:23 88:2 |
| 162:1 163:1 | 232:1 233:1 | 302:1 303:1 | 184:11 353:13 |
| 164:1 165:1 | 234:1 235:1 | 304:1 305:1 | 355:9 |
| 166:1 167:1 | 236:1 237:1 | 306:1 307:1 | **kate's**  59:9 |
| 168:1 169:1 | 238:1 239:1 | 308:1 309:1 | 61:16 63:19 |
| 170:1 171:1 | 240:1 241:1 | 310:1 311:1 | 66:14 68:22 |
| 172:1 173:1 | 242:1 243:1 | 312:1 313:1 | 70:15 84:16 |
| 174:1 175:1 | 244:1 245:1 | 314:1 315:1 | **kathryn**  1:4,15 |
| 176:1 177:1 | 246:1 247:1 | 316:1 317:1 | 3:14,16 5:4 |
| 178:1 179:1 | 248:1 249:1 | 318:1 319:1 | 54:6 113:22 |
| 180:1 181:1 | 250:1 251:1 | 320:1 321:1 | 225:23 238:13 |
| 182:1 183:1 | 252:1 253:1 | 322:1 323:1 | 239:23 303:8 |
| 184:1 185:1 | 254:1 255:1 | 324:1 325:1 | 303:18 359:18 |
| 186:1 187:1 | 256:1 257:1 | 326:1 327:1 | 360:2,4,13 |
| 188:1 189:1 | 258:1 259:1 | 328:1 329:1 | 365:2,24 |
| 190:1 191:1 | 260:1 261:1 | 330:1 331:1 | **kathrynshiber** |
| 192:1 193:1 | 262:1 263:1 | 332:1 333:1 | 106:23 302:19 |
| 194:1 195:1 | 264:1 265:1 | 334:1 335:1 | **keep**  36:11 |
| 196:1 197:1 | 266:1 267:1 | 336:1 337:1 | 142:8,11,12,13 |
| 198:1 199:1 | 268:1 269:1 | 338:1 339:1 | **kept**  103:4 |
| 200:1 201:1 | 270:1 271:1 | 340:1 341:1 | **key**  173:25 |
| 202:1 203:1 | 272:1 273:1 | 342:1 343:1 | 174:4 |
| 204:1 205:1 | 274:1 275:1 | 344:1 345:1 | **kim**  167:5 |
| 206:1 207:1 | 276:1 277:1 | 346:1 347:1 | 175:2 287:5,10 |
| 208:1 209:1 | 278:1 279:1 | 348:1 349:1 | 292:3 301:21 |
| 210:1 211:1 | 280:1 281:1 | 350:1 351:1 | 301:25 302:2 |
| 212:1 213:1 | 282:1 283:1 | 352:1 353:1 | **kind**  36:15 |
| 214:1 215:1 | 284:1 285:1 | 354:1 355:1 | **kirshner**  2:8 |
| 216:1 217:1 | 286:1 287:1 | 356:1 357:1 | 5:2 |
| 218:1 219:1 | 288:1 289:1 | 358:1 359:1 | **knew**  44:9,11 |
| 220:1 221:1 | 290:1 291:1 | 361:6 | 49:4 56:24 |
| 222:1 223:1 | 292:1 293:1 | **kate**  62:23 67:3 | 179:10 |
| 224:1 225:1 | 294:1 295:1 | 67:12 69:18 | **know**  7:12,20 |
| 226:1 227:1 | 296:1 297:1 | 71:19 72:9 | 32:10 36:13 |

37:19 38:7,8
39:16,22,25
45:18,19 48:18
48:19,19 49:7
49:9,18 57:17
62:12 63:11
73:2 76:21
77:5,8 78:10
78:15 79:16
89:10,13,18
92:5 93:12
95:9 100:10
130:14 156:2
171:20 176:4
177:19 178:11
178:13 179:2
179:13,19,24
180:2 181:14
182:17 185:7
186:14,17
187:19 190:19
191:18 207:14
214:9,10,12
234:8 242:17
242:19 243:11
243:15 248:15
249:22 251:24
252:10,17
258:23 262:18
265:13 268:4
273:25 277:25
279:13,18,21
280:2,3,5,11
281:5 283:14
285:15 286:20

288:2 293:14
293:18,19,24
294:21,23
296:17 297:10
297:15,21
298:4,12,24
300:6 301:4,9
304:23 306:4
306:25 308:24
309:6,19,20,22
310:16,24,25
311:5,9,12,15
312:13 315:12
318:7,18
328:10,11,20
328:24 329:8
329:14 340:3
340:12,15,17
341:6,9 346:25
348:19 349:6,8
349:9 355:10
359:4,12
**knowing** 294:8
295:2 318:3
**knowledge**
39:13 42:12
327:9
**knowledgeable**
159:15
**known** 93:5
233:19
**kosowsky** 2:21
**kshiber** 163:24

**l**

**label** 107:4
**lack** 43:23 86:2
87:7
**lamotrigine**
92:14,19 334:9
336:2,3
**landlord** 11:5
**large** 72:11
157:25 160:10
321:18
**larger** 133:2
**lasted** 30:18,18
32:11 35:8,11
35:18 37:18
78:20 79:2
**late** 155:9
161:17,19
162:6 185:23
186:23 187:6
189:10 190:5
191:2,4,10,12
192:2,4,13,16
192:22 193:3,6
193:15 194:3
194:13,23
195:7,10,12,20
195:24 196:5
196:13,17,19
196:23 197:5,9
197:13,15,17
197:21 198:2,4
198:11 199:14
199:21 200:15
200:23 207:10

207:15,18,22
250:12,18,18
250:25 251:7
251:11 253:21
253:23 254:4,9
254:18 255:3
264:24 266:20
267:13 269:19
269:25 270:3,5
270:6,9 281:13
281:18
**lawsuit** 15:24
102:12 135:6
317:4,6
**lawyer** 102:20
**lawyers** 12:6
12:11,20,25
13:4,9,13
**lazy** 199:4
**lead** 350:20
**leaned** 77:24
78:2
**learn** 69:2
157:19 159:13
159:18 160:19
**learned** 158:20
159:2,4 175:20
**learning** 160:2
160:3,6 209:22
210:3
**led** 19:20
**lee** 118:10,16
118:17,20
119:5 122:2,2
122:16 123:16

124:6 125:17
129:22,24
130:4 341:17
343:3,8,10,13
343:16,23
344:2,7,12
**lee's** 125:20
128:15 342:10
342:16
**left** 10:9 98:6,9
120:4,14 342:5
**legal** 235:19
**letter** 53:8 54:2
138:7,14 225:8
225:16,22
226:20,25
227:12 229:14
229:22,25
231:25 232:8
232:13 234:6
235:15 237:3
237:12,18,21
238:22 239:9
239:15 240:12
240:17 241:5
242:4 263:18
266:17 270:17
270:20 271:5,7
273:7,22 274:3
323:6 355:3,9
355:10,18
356:11,21,23
357:4,18,23
358:16,22
359:2,4 361:10

361:23 362:11
363:5
**letting** 199:4
**level** 70:19
158:21
**levels** 258:24
325:15
**license** 137:19
**licensed** 341:7
344:4
**lichtenstein**
51:12,15,16,19
51:21,25 53:17
53:24 55:10,12
56:5,10,25
57:7,10,20,25
58:12,16,22,24
59:14 60:6,12
60:17,24 61:3
62:14 63:6
64:16,22,25
65:3,14,25
66:11 67:13,22
68:20 69:11
70:8,13 71:17
72:6 75:4 76:9
76:22 77:6,14
80:20 82:5,8
82:10,15 83:2
83:11 84:3,6
85:10,15 86:6
87:3,15 91:4,8
91:13
**lichtenstein's**
54:21 55:2

61:23 63:13
65:18 66:21
**lie** 190:13
216:22,25
217:9 218:17
**lied** 216:15
**life** 20:17 25:8
31:5 43:24
79:15 105:23
106:6 212:17
228:9 235:7
269:2 313:13
324:17 326:12
329:20 349:14
349:16
**lifestyle** 93:4,6
154:9,24
155:20 156:11
224:21 337:15
338:3 352:4
**light** 28:4 32:8
32:9,12,15,22
33:3,9,19,21
34:3 98:21
**lights** 29:10
32:20
**likely** 31:22
64:12 100:7
145:20 170:23
173:4 250:17
351:7,12
**likewise** 200:23
**limit** 287:24
**limitation**
275:8

**linder** 2:8 5:2
**lindsley** 71:10
89:7 95:7,10
97:2
**line** 33:4 63:16
188:18 189:4,8
190:10,24
365:4,7,10,13
365:16,19
**list** 18:2 24:16
30:13 44:4
52:18 96:25
97:5,11 132:17
132:22,23,24
133:6 135:4
156:16 246:24
246:25 247:4
337:17
**listed** 48:4
91:25 96:22
97:3,9 113:4
240:19 328:9
328:14 329:9
**listened** 287:23
350:8
**listing** 90:13
332:13
**literally** 147:9
**litigation** 95:11
101:16,19,22
102:3,7 143:23
149:25 163:22
318:20 347:3
347:22 355:4
355:19 359:6

359:11
**little**   24:11 25:2
43:23
**live**   8:9,11
10:20,23 49:21
174:15 176:3,6
176:23 178:15
180:3,8,16
182:13 184:8
184:19 186:25
189:3 194:6,13
194:25 195:18
196:22 198:5
199:16 200:6
200:10 201:11
208:5 210:9
223:23,25
247:20 248:9
248:17 249:7
249:10 257:22
257:23 258:10
259:21,22,22
260:17,23
261:5,8,13,18
261:23 262:15
262:19 263:10
263:14 265:15
278:5 297:7
299:23 300:7
**lived**   9:16
49:25
**living**   8:6,12,17
8:19,23 9:3,6
9:15,22,23
10:4,19,22

11:3,25 106:6
**llc**   1:7 4:21
142:25 143:3,5
143:8,10,11
**llp**   1:18 2:3,8
2:13
**located**   55:5
**location**   3:21
10:18
**log**   172:21
188:6 277:13
278:12
**logged**   172:19
181:6,12
**logging**   188:9
294:16
**long**   8:6 14:3
30:17,24 32:4
32:9,11 34:12
35:5,8 37:14
37:18 48:11
90:10 102:19
140:10 149:6
159:17 161:4,5
178:20 223:2
252:10 265:4
314:13 340:6
343:22,23
344:21
**longer**   29:15,16
68:24 208:14
208:15 261:6
**longwinded**
255:19

**look**   15:18
29:10 54:25
59:4 64:7
71:15 84:14
105:18 110:25
118:6,22,23
134:22,25
163:2 165:16
166:17,19
171:24 182:25
183:24 187:20
198:13 209:10
213:4,6 225:6
233:9,22
242:23 243:16
243:17 283:4
313:14 319:2
323:22 324:11
342:15 353:4
355:6,22
356:21 357:6
**looked**   14:20
142:20 217:19
**looking**   62:9
83:12 86:14
110:23 180:17
203:3 233:5
264:4 275:18
276:2,18
284:22 323:25
355:7
**looks**   165:3
**lose**   36:15
133:18 326:2

**losing**   86:7
127:5
**loss**   106:2
135:12
**losses**   135:7
**lost**   47:4
116:22 122:18
**lot**   29:11
119:13 123:18
157:20,22,25
159:13 160:19
264:22 266:6,6
302:3 325:14
**loud**   29:20 81:6
**low**   17:25 24:9
24:25 25:2
61:18 64:12
173:25 174:4
258:2,21
259:19 279:20
325:18
**lunch**   124:11
124:17
**lying**   20:14
189:21,24
190:3,19,20
218:17

**m**

**m**   255:22
**m&a**   159:8
175:11 176:18
179:16,23,24
180:22
**m.d.**   27:12

**made** 58:18
92:23 101:24
109:15,18
110:5,8,10,13
113:6 137:13
142:5 144:25
145:13,19,19
150:2 253:2
285:24 289:15
296:18 302:11
329:17 360:6
**madison** 1:18
2:9,14 3:22
**mail** 15:12
103:7 163:4,24
183:4,9,16,25
183:25 185:17
185:21 186:10
186:14 188:14
188:25 189:7
189:18,21
190:3,13
191:21 192:21
194:2,11
195:23 196:15
198:10,21
202:3,4 203:3
203:7,9,20,25
204:5,10 205:2
205:16 206:4
209:11,14
210:6,17
212:10 213:5
213:12 237:25
238:12,18

240:19 241:7
251:6 253:14
253:20 283:23
284:3 290:14
297:25 298:6
298:15,18,21
299:2,6,8,19
300:14,25
301:6 315:25
316:8,9,13,18
319:4,11,21
339:10,15,23
353:9 354:5
356:14 357:7
362:5,7,9,13,16
362:18,20
**mail's** 203:12
**mailed** 204:8
205:4 209:5
241:7 291:12
**mailing** 204:4
204:11
**mails** 165:21
203:8
**main** 310:12
**maintain** 93:2
101:25 102:5
224:21,24
226:9,16
227:22 239:6
240:5 338:6,12
**maintained**
103:6 309:23
**maintaining**
94:6 142:16,18

241:20 337:15
**maintenance**
172:4 173:6
180:15
**major** 150:9
**majority** 132:3
**majors** 150:11
**make** 23:23
102:22 106:10
110:2 116:18
117:2,6 122:4
122:9 123:12
125:22 142:9
142:23 147:23
160:20 176:15
176:16 185:13
188:14 252:25
265:2 304:18
314:17 315:3
**makes** 115:24
**making** 116:8
116:17 141:24
144:8 147:11
147:22
**manage** 192:9
209:23 210:4
211:6,9,15
218:25 219:7,8
224:16,19
235:11 269:13
271:3,25 274:9
**managed**
272:24
**management**
180:14 212:24

215:3,13
216:18 222:18
244:7 259:18
260:5,12
268:15
**manager**
326:22 351:4
**managing**
272:6,13
**mania** 24:8
**manifest** 24:23
**manifestation**
46:22
**manifestations**
43:21 324:22
325:4 332:19
332:22
**manifested**
24:25
**manipulated**
58:21
**manner** 48:6
50:4,17 236:13
241:11
**march** 55:4,10
55:18 59:7
61:24 62:16
68:15 71:21,24
72:4 85:3
339:11,18,23
342:5 362:21
**mark** 53:6
70:22 95:16
104:22 106:25
113:20 117:9

138:5 173:17
203:23 237:23
303:12 319:3
339:8 352:15
357:22
**marked** 53:9
95:23 104:25
107:8 113:25
117:12 138:8
163:5,19 183:5
204:2 213:5
225:9 238:2
303:15 316:2
319:5 326:13
339:11,21
342:10 352:17
352:19 357:24
361:19,20
**market** 136:12
**marriage**
364:18
**marylee** 91:2
93:10,13,22
94:18,21 97:9
225:17 238:13
238:20 240:8
319:12,15,15
319:22 353:9
**materials**
173:19 177:21
177:25 179:11
**matt** 174:24,25
178:14 181:16
184:23 185:21
186:3 187:19

189:14 206:12
223:23 298:9
301:5
**matter** 3:16
126:13,15
127:9,11,12
133:9 252:2
280:24 325:25
364:20
**maximize**
291:19
**mcgugins**
331:9,11
333:20,22,25
334:7 335:4,21
335:24 336:4
336:18 337:4
338:14,21
341:13
**md** 174:25
**mean** 22:11
27:3 32:17,18
36:8 43:3 46:7
57:5 83:4
148:19,20
169:25 176:5,9
180:7 187:9
198:10 199:17
210:2 217:10
222:15 228:3
259:12 260:21
267:5 268:23
275:13,25
276:4,20,25
277:2,3,6

282:11,19
288:14 294:5
295:10,24
296:4 321:11
325:3 332:2,21
333:18 349:21
350:15 357:12
**meaning** 199:7
200:23 208:15
**meaningful**
239:13,19
**means** 6:13
36:10 195:2
201:7 228:6
268:25 269:7
277:4,7,24
297:10
**meant** 36:5
64:25 180:9
198:16,22
200:12 242:15
257:4,16
258:17 259:10
263:2 267:23
276:2,17
293:17,23
321:16,20
**measured** 63:2
68:7
**measuring**
55:22
**mechanisms**
91:16 93:23
94:2 208:11

**media** 3:13
173:11 310:7
**medical** 6:7
16:13,25 17:5
19:8,17 23:21
27:8,10,13
49:10 51:11
53:16 54:5,19
58:18 65:5
71:16 76:22
77:25 90:20
96:18 98:15,16
98:18 99:23
117:6 208:7
212:23 213:15
213:17,20,23
214:16 215:2
215:12 216:17
218:15,20
219:2,15 226:5
227:18 229:14
234:20 235:5
235:15 236:21
236:25,25
237:11 238:23
240:2,18 242:5
244:6,14 264:8
265:6,11,22
266:14 268:14
270:13,18,24
271:3,19,25
272:6,14,22
274:10 315:14
315:22 316:23
317:2,23

[medical - misattribute]                                           Page 41

319:23,25
322:19 327:15
329:22 330:4
340:4,10,11,16
340:18 341:2,5
342:11,16
343:2,11
344:19 352:25
354:16
medication
  18:12 19:3
  20:7 22:17
  23:8,11 38:13
  38:21 91:15
  92:7,21,24
  100:19 320:4
  320:23 321:3
  322:13,16
  334:2,11,16,19
  334:23 335:24
  336:7,13,17,19
  336:22,25
  338:16 345:20
  351:16
medications
  5:25 6:5 18:7
  20:22 21:4,19
  22:5,8,21,23,24
  23:3,6 38:23
  38:25 39:3
  71:20,22 72:4
  92:4,9,12
  93:14 337:3
  343:14

meds   119:6
meet   12:10,19
  12:24 13:8,23
  88:23 178:4
  326:22 343:22
meeting   13:6
  14:4,14 130:10
  178:7 179:14
  215:22,24
  219:10 241:22
  243:24 244:2,4
  341:25 351:4
  352:10
meetings   14:13
  14:16 72:24
  179:11,15
  181:20 349:23
  350:5
mehmet   173:16
melatonin
  23:10
member   47:11
  47:14 48:3
  206:6 242:16
  257:14 261:9
  279:6 297:12
members
  181:17,24
  182:13 262:10
  279:22 291:15
  292:24 295:3
memorialized
  292:7,12
memories
  166:8

memory   28:7
  36:13 55:24,24
  64:10,12,13,18
  67:7 165:20
  166:2 216:7
mental   26:23
  27:3 87:25
  242:21 342:3
  345:24 347:15
mention   327:2
mentioned   9:25
  79:12 80:2
  93:20 95:8
  158:18 160:16
  206:14 212:13
  212:18 214:12
  259:2 268:3
  275:17 277:17
  295:19 320:7
  321:16
mentioning
  176:20
mentor   153:11
message   104:8
  183:10
messages   98:24
  99:6 101:5,9
  101:12,14,21
met   12:6 13:3
  13:10,13,16,18
  13:21 89:2
  94:22 95:4
  264:8 336:17
  341:23

method   295:16
methods
  343:17
microphones
  3:5
middle   64:8
  80:20 87:17
  105:18 135:14
  178:19 275:2
midnight
  291:22
migraines
  17:18 28:2
  31:7,10,11,14
mind   36:11
  210:25 211:3,9
  211:12 212:19
  214:16 243:6
  245:16 248:24
  249:4 271:12
  301:22 302:13
  332:5 350:20
  357:16
minimal   119:19
minimum
  172:21
minor   18:13
  19:8 20:17
minute   104:10
  166:22
minutes   202:11
  203:19 256:10
  309:14
misattribute
  350:16

| | | | |
|---|---|---|---|
| **misfires** 100:14 | 114:18,23 | **mother** 9:8 | 184:7 333:11 |
| **misrepresenti...** | 124:15 125:7 | 204:15,19,21 | 334:12 335:23 |
| 111:18 | 202:19,24 | 205:20,25 | 345:7 |
| **misstated** | 256:14,19 | **motion** 44:3 | **named** 91:5 |
| 328:18 | 323:15,20 | **motivations** | **names** 71:9,14 |
| **mistreated** | 359:21 | 65:18 182:10 | 91:3 151:2,4 |
| 351:8 | **month** 45:16 | **move** 10:17,25 | 167:3 346:5,6 |
| **mitigate** 352:6 | 47:17,22 | 11:6,9,14 | **naps** 272:18 |
| **mixed** 175:17 | 119:25 130:23 | 255:23 | **nature** 26:16 |
| **modalities** | 144:20 347:9 | **moved** 11:10 | 80:5 179:17 |
| 352:2 | **months** 8:24 | 11:11,12,23 | 285:19 |
| **mode** 173:20 | 35:11,19 36:18 | 344:3 | **nausea** 23:7 |
| **modeling** | 36:20 37:18 | **moving** 44:3 | **near** 9:15 |
| 159:10 | 44:10 61:6 | 188:19 189:5,8 | 170:22 |
| **mom** 206:23 | 78:21 79:8 | **mri** 76:6,8 | **necessarily** |
| 207:9,25 208:2 | 82:21 113:10 | **multipage** | 15:19 38:19 |
| 208:7,19 | 113:13 139:2 | 303:14 362:15 | 40:24 49:16 |
| **moment** 215:20 | 326:7 343:24 | **multiple** 28:11 | 64:5 132:3 |
| **monetary** | **mood** 16:8 | 29:23,24 43:16 | 145:15 165:13 |
| 135:7,12 | 17:25 18:22,24 | 66:16 71:6 | 179:12 233:18 |
| **money** 108:24 | 23:14,17,25 | 131:13 170:20 | 243:2 267:24 |
| 109:15,18,25 | 24:4,7,8,9,14 | 178:5 199:9 | 269:9 283:15 |
| 110:5,8,10,16 | 25:2,8,20 | 217:23 286:3 | 340:23 |
| 113:17 115:12 | 26:20 41:18,22 | **mute** 3:8 | **necessary** |
| 115:16 116:18 | 42:2,6 92:9,22 | | 294:19,24 |
| 122:4,9,11,15 | 93:24 119:6 | **n** | 360:7 |
| 125:22 132:12 | 214:5,19 | **n** 2:2 5:9 125:2 | **need** 7:19 28:8 |
| 137:2,6,16,18 | 320:24 322:11 | 125:2,2,9 | 57:11 65:20 |
| 139:11,13 | 328:7 | 361:4 362:2 | 75:9 79:5 |
| 141:24 142:5,9 | **morning** 3:2 | 363:2 | 80:11 144:14 |
| 142:23 145:19 | 5:16,17 204:6 | **name** 3:24 5:18 | 147:3,13,17 |
| 160:21 314:17 | 294:17 298:20 | 16:18 24:13 | 174:7 176:3 |
| 315:3 | 309:21 328:9 | 51:12 71:11,12 | 184:25 185:7 |
| **monitor** 51:3,8 | 328:14,23 | 76:17,25 95:13 | 187:22 188:5 |
| 104:14,19 | | 143:10 154:18 | 188:20 191:2 |
| | | 166:23 176:4 | |

**[need - nine]**   Page 43

192:8 200:8
206:18 210:19
211:2,3 235:14
242:14 253:22
254:10,19,22
267:17 268:20
293:8 298:7
**needed**  58:13
73:9,12 75:13
80:24 177:25
180:11,19
182:2 191:10
206:22 265:19
293:14
**needing**  79:16
**needs**  238:22
264:9 270:21
**negative**  25:8
43:24 206:7
234:4,14,22
**negatively**
79:25 288:11
293:20
**nelson**  341:17
347:2,7,12,19
347:23 348:5
348:13 349:12
349:17,24
350:6 351:15
352:10,13
**net**  110:14
113:7 150:5
**neurological**
55:13,14,16
57:8

**neuropsychol...**
51:17,22 69:20
**never**  42:12
50:12 216:22
218:17 232:13
255:3 265:23
283:9 284:14
326:11 327:12
328:3 329:11
**new**  1:2,19,19
1:20 2:5,5,9,9
2:14,14 3:19
3:23 5:12 8:18
9:5,22,23 10:4
28:16 69:2
82:23 83:24
103:5 125:12
202:8 306:9,13
313:25 314:4
328:2 333:23
364:5
**news**  49:2
**nice**  172:10
**night**  94:8
164:22 182:6
185:23 186:5
188:16 194:23
195:7,10,12,21
196:5,14,19,23
206:12 207:19
207:23 208:15
212:5 213:2
215:14 216:20
218:14,22
219:4,18

220:20 221:2
221:12 222:12
222:19,24
223:5 224:14
224:23 229:17
235:17 238:24
244:8,18
245:21 247:3
247:12 254:9
254:18 255:4
256:25 257:6
257:10,16,20
257:20 258:12
258:12 259:15
259:24 260:16
260:16 261:20
263:19 264:13
264:24,25
265:6,17
266:19,21,25
267:6,13,15,18
268:4,4,5,9,11
268:17,20,21
269:23 270:3,5
270:9,19,25
271:4,14,18
272:3,5,12,20
273:3,8,15
274:9,14,19,23
275:3,4,9,11,11
275:13,20,24
276:4,12,19
277:2,5,15
281:9,14,20,23
282:5,11,12,16

282:19,22,23
282:25 285:6
**nights**  161:18
162:2 186:24
187:6 191:4
192:2,4,13,17
192:23 193:3,6
193:15 194:4
194:14 195:24
197:9,14,15,17
197:22 198:2,4
198:11 199:9
199:14,22
200:15,23
207:10,15
223:22 250:13
250:18,19
251:2,8,11
253:23 254:4
269:19,25
270:7,12
281:13,18
**nine**  110:25
135:2 203:5
212:25 215:3
215:13 216:19
218:14,21
219:3,17
221:12 222:12
222:19,24
223:4,9,12,15
224:14,22,25
226:6,24
227:17 228:19
229:16 230:2

**[nine - objection]**                                    Page 44

230:12,19
231:2 232:18
234:21 235:16
236:6,14 237:4
238:24 240:4
243:9 244:7,13
244:17 245:13
245:20 247:2
260:25 261:10
261:19 263:19
264:17 266:11
266:12,24
267:7,17,21
268:8,10,16,20
269:22 270:19
270:24 271:4
271:13,17
272:2,4,12
273:2,8,14
274:8,18,23
275:4,19,23
276:4,11,19
277:2,5,9,14
278:13 281:9
281:14,19
282:4,10,11,25
**nnn**  113:21
**nods**  7:2
**noise**  17:20
28:3 32:2,4,6
**noises**  29:9,20
81:6
**nonlive**  258:7
**nonneurologi...**
69:3

**noon**  278:22
279:7,12,17
280:7,14
**normal**  29:7
**normally**  25:4
**north**  8:18
**notary**  1:20
5:11 125:11
360:14,21
364:4
**note**  3:5 70:14
83:13 86:20
118:25 121:25
147:25 172:2
240:25 355:9
356:12,24
**noted**  359:23
360:7
**notes**  71:17
75:4 76:9
77:14 87:3
103:8 117:12
118:9 122:2
129:22 317:24
320:9 343:2
353:15 361:22
**notice**  1:16
**noticing**  4:15
**november**
30:11 35:14,17
36:17 75:17,19
75:23 78:19
79:6 129:17
140:6,16
144:21 315:21

316:19
**number**  3:20
54:11 59:3
61:4 96:14,22
119:20 120:18
144:14 203:5
349:9
**numbers**
111:13 342:19
**nurse**  93:13,22
94:17,20 97:14
97:17,19 98:25
99:4 101:6,9
101:12 225:18
237:3,13 239:8
239:15 241:6
242:8 263:18
267:16 270:16
273:6 319:15
320:17 322:7
323:5
**nurses**  91:2
**nutritious**
29:12 337:16
338:12
**nutritiously**
94:9

**o**

**o**  125:2,2,2
**oath**  4:6 6:14
**object**  7:14
18:11,25 19:6
21:16,22 66:6
146:11 254:7
254:11

**objection**  14:23
15:5 17:9
18:10 23:19
26:7 29:2
33:13,24 37:6
38:15 39:5
42:22 44:15
48:24 49:23
52:22 57:13
58:5 59:2,18
60:3 61:11,25
62:17 63:10,23
64:20 65:6,16
65:20,21 67:16
72:21 74:9
75:11 78:13
79:10 80:12
81:19 84:11
85:5,11,19
89:12 90:4
91:10 95:12
101:20 102:14
112:9 127:23
129:9 131:5,12
135:8 139:4
146:4 147:14
148:15 149:3
150:4 152:9
154:11 158:24
159:24 165:9
167:25 169:16
179:18 180:5
182:8,15,22
187:8 189:16
189:22 190:6

**[objection - okay]**                                                   Page 45

| | | | |
|---|---|---|---|
| 190:14 191:13 | 254:11 255:19 | 343:8 361:11 | 61:14 83:25 |
| 192:18 193:4 | 255:20 | **offensive** | 107:16 112:2 |
| 193:17,24 | **objective** 61:16 | 217:10 | 121:24 122:21 |
| 194:15 196:24 | 84:16 | **offer** 136:9 | 134:6 135:13 |
| 197:19 198:15 | **obliged** 253:2 | 138:2,14,25 | 138:4 139:7 |
| 198:23 201:2 | **observed** 91:19 | 139:9 142:2 | 141:19 144:7 |
| 201:18 207:13 | 91:20 | 145:23 146:11 | 145:12 150:22 |
| 207:20 217:2 | **obtain** 52:20 | 148:12,18,24 | 153:25 154:17 |
| 217:17 224:6 | 54:21 70:16,20 | 149:8,13 | 163:17 164:8 |
| 224:17 231:10 | 70:25 71:4 | 151:21,25 | 165:15 169:21 |
| 232:20 235:18 | 72:17 | 171:11,13,16 | 173:8,14 |
| 236:16 237:8 | **obtained** 352:8 | 217:15 218:4 | 174:13 183:7 |
| 237:15 239:10 | **obtaining** | 238:25 246:11 | 183:15 186:9 |
| 239:16 240:15 | 72:20 73:25 | 286:12,18 | 187:17 189:25 |
| 245:9 248:11 | **obvious** 351:12 | **offered** 135:25 | 190:23 191:7 |
| 250:2,14 | **occasion** 33:20 | **offering** 145:8 | 194:8 195:4 |
| 252:16 253:15 | 36:4,25 37:3 | **offers** 151:13 | 196:3,20 203:6 |
| 255:7,11 256:3 | 199:21 200:3 | 151:15,18 | 209:9,18 |
| 256:5 258:8 | **occasional** 81:5 | 170:22,24 | 210:18 211:23 |
| 260:20 261:3 | **occasions** 28:12 | 171:4,8,12,18 | 214:23 215:9 |
| 261:21 266:15 | 195:18 | 216:24 217:14 | 220:7 221:4 |
| 267:2 273:16 | **occur** 45:17 | 217:25 218:3 | 225:12,21 |
| 274:20 280:9 | 276:6,21 | **office** 11:22 | 232:11 233:2,8 |
| 281:4 282:6 | 287:14 | 55:7 | 238:5 239:18 |
| 297:20 298:3 | **occurred** 30:8 | **offices** 1:17 | 240:9 243:20 |
| 298:11,23 | 30:11 38:5,5 | **offline** 296:19 | 246:6,14 247:7 |
| 301:3,8,23 | 39:24 77:15 | 299:15 301:15 | 248:5 249:5,11 |
| 318:21 322:21 | 103:11 | **oftentimes** | 252:6 255:10 |
| 325:2 327:22 | **occurs** 284:19 | 160:5 | 256:2 265:9 |
| 340:20 348:9 | **october** 53:9 | **oh** 15:11 29:13 | 269:14 274:5 |
| 353:24 354:18 | 54:3 119:2,11 | 114:7 337:3 | 278:8 279:23 |
| 355:20 359:7 | 124:3,5 126:8 | **okay** 10:14 | 281:6 283:2 |
| **objections** 4:9 | 126:17 128:7 | 13:22 15:23 | 284:2,8 285:9 |
| 66:7 146:12,20 | 129:23 130:4 | 30:12 43:10 | 287:3,16 289:8 |
| 147:5,18,20,22 | 130:10 342:23 | 54:18,24 61:9 | 289:17,19 |

**[okay - painting]** Page 46

293:11 300:12
305:10 316:16
318:17,25
324:5 330:24
331:5,13,20
332:7 333:10
333:16 339:2,5
339:13 341:3
342:9,14,20
343:5 344:5
346:12,20
347:5 348:4
349:4,10
352:14 353:3,7
354:12 355:15
356:19 358:20
358:24
**old** 34:3,5
101:14 107:24
108:10 314:16
356:3
**once** 151:21
227:14 230:18
230:25 317:13
346:22 353:14
354:6
**ones** 14:7 34:22
48:4 83:24
151:6 180:12
263:22,23,25
**ongoing** 28:17
48:15 94:25
326:24 347:15
351:14

**online** 152:19
**open** 121:8,15
121:23 122:17
122:23 123:3,8
**operate** 160:20
**operations**
149:14
**opined** 84:6
**opinion** 58:2,17
98:17 195:9,11
196:21 197:2,3
219:12 229:4
246:12 270:2
**opinions** 222:9
**opportunities**
286:6,24
**opportunity**
159:4 160:17
170:16 265:10
265:20,23
315:2
**opposed** 6:25
180:12
**optimal** 66:13
66:23
**option** 264:23
265:10 268:6
**options** 246:25
264:23 265:19
266:7 274:16
274:17,22
275:14
**orange** 9:4 10:9
10:18,19,22

**order** 52:2
54:20 56:21
92:21 95:5
123:2 211:15
224:15,18
233:18 239:5
285:22 311:18
329:23 330:5
331:10 338:24
**outcome** 4:8
58:10,11,15
150:6 223:18
**outcomes**
326:19
**outer** 100:4,5
100:18
**outside** 88:9,16
136:21
**overall** 29:13
**owes** 145:17
146:2
**own** 36:2 56:3
58:17 240:18
**owned** 274:25

**p**

**p** 2:2,2
**p.m.** 104:15,20
114:19,24
124:16,18
125:4,8 134:17
134:17 155:10
162:2,5 165:4
165:21 202:20
202:25 233:13
256:15,20

275:5 280:25
323:16,21
359:22,23
**page** 54:2,9
64:8 68:21
71:15 83:13
84:15 87:4,17
96:15 105:12
105:13 110:25
118:22 134:25
171:25 178:20
184:2,25
233:12 290:2
302:15,22
303:4,9,19,22
305:12 307:2,7
307:12,19,24
308:5,10
311:17 313:15
324:11,12
342:17,18
352:18 353:5
355:22 356:22
357:6,9,10,12
357:12,14
361:5,9 362:4
362:22 363:4
365:4,7,10,13
365:16,19
**pages** 96:23
**paid** 110:12
136:2 140:20
**pain** 100:17
**painting**
150:16

**panic** 17:19
90:8 202:5
**paperwork**
170:14
**paragraph**
59:6 64:7
68:21 71:19
72:7 76:10
80:19,21 87:18
105:19 110:25
111:3 178:20
187:4 213:7
221:19 251:16
253:20 324:14
356:8
**parent** 46:4
**parents** 47:4
**park** 2:4
313:20 333:23
**part** 38:2 49:8
70:11 82:13
91:20 123:15
165:11 179:13
183:19 186:19
186:20,24
187:6,11,12,13
187:21 192:9
195:3 231:11
235:22 251:11
258:5 290:15
295:7 313:13
317:6 321:18
325:21 329:8
**participate**
160:24

**participating**
149:22
**particular**
119:7 127:25
128:3 139:20
153:2
**particularly**
32:19 64:11
70:21 175:19
**parties** 3:12
364:17
**partner** 287:20
**partners** 1:7
3:17 4:21
165:19 175:2
360:1 365:1
**parts** 34:14
68:3 108:17
**party** 4:6
**pass** 218:3
**passed** 48:3
171:4,8,18
**passing** 170:21
171:11 217:24
241:2
**past** 145:14
208:4
**patrick** 167:4
172:6
**pay** 105:15
126:20 135:2
143:12,15,19
324:12
**payment**
140:25 141:3,9

**payments**
143:18,22,25
**paypal** 143:20
**pending** 7:22
**people** 32:21
44:8 47:4
103:21 153:6
157:20 158:15
169:12,14
175:21,22
178:17 204:16
205:21 261:14
269:11 296:17
296:24 313:12
326:5,14
341:22
**perceive**
292:24
**perceived**
170:23 199:4
321:22
**perception**
206:8
**perfect** 268:25
**perform** 61:19
61:22 63:8,14
84:8,19
**performance**
59:8 61:16
63:17 64:10,18
65:4 67:24
68:2 80:7
84:16,22 85:23
86:3 133:17
201:25 212:17

228:9
**performed** 57:2
57:6 60:21
76:3 84:3
85:23
**performing**
55:13 56:7
59:25 62:8
68:10 85:2
**period** 8:22 9:9
9:21 29:15
45:9 71:23
74:3 82:19
97:22 98:22
109:22 120:12
124:2 144:21
204:24 220:21
225:5 250:21
258:15 259:9
265:4 277:8
293:15 295:22
296:2,5,6,7
299:16 301:16
**periods** 24:7,8
28:6 48:17
73:15,20,23,24
113:8
**permanent**
9:12
**permanently**
326:13
**permit** 279:11
279:15
**permitted**
279:6,22,24

**[permitted - point]**                                                    Page 48

280:4

**perry** 2:3 4:23

**persist** 35:10

**persisted** 36:16

**persistent**
194:3

**person** 12:22
12:23,25 13:3
13:9 14:6
207:8 264:3
346:18 354:11
354:14

**personal** 20:17

**personally**
245:15

**persons** 96:16

**perspective**
30:21 329:25

**perspiration**
332:12,18

**pharma** 172:3
172:13

**phase** 172:4
173:6 180:15
259:18,19
260:5,12

**phases** 258:14
259:8 265:14
278:5 279:4

**phone** 13:10,14
13:16 14:9
99:10 101:13
162:15 166:22
207:7 210:16
240:23 241:9

241:12 283:24
284:5 287:13
287:18 290:14
290:16 291:3,7

**phones** 3:8

**photo** 304:6,9
304:18,22
305:2,3,8,13,14
305:21,23
306:2,5,14,17
306:20 312:16
314:13

**photographer**
107:24 108:10

**photography**
150:16

**photos** 308:16
308:17,22
312:21 313:2,9
313:12,17,19
313:22 314:8
314:11,16

**phrase** 254:8

**phrased** 281:21

**physical** 17:23
49:8 56:2
324:21 325:4,5
331:22,23
332:3,8,15,18
332:21

**physician**
331:12 345:4

**pick** 3:6

**picture** 177:20

**piece** 179:7,7

**pieces** 110:15
177:2

**place** 3:11
36:15 53:4
77:10 157:15
159:12 169:6
169:19 170:7
178:13 226:22
227:14 242:2,6
265:25 273:23
278:24 290:3
290:20 295:10
296:9 301:13
302:8 364:8

**placed** 175:16
175:18 248:16

**places** 9:17

**plaintiff** 1:5 2:4
3:15 4:24 5:3,5
19:24

**plaintiff's**
95:17,21 96:2
104:24 105:7
110:24 134:22
323:24 361:13
361:17

**plan** 28:22
92:21 100:20
100:23,24,25
185:12 221:7,9
285:12 296:9

**planning** 90:11

**plans** 351:19
351:24

**platform** 109:9
109:13 115:25

**play** 107:10,13
108:2 116:2

**played** 107:15
108:7 116:4

**playing** 115:5
254:13,15

**please** 3:5,8
4:10 5:7 7:5,12
15:7 53:7 54:4
91:12 94:15
104:22 110:11
116:3 138:6
159:22 161:5
166:11 203:24
209:20 303:13
312:25 320:8
357:21

**pleasure** 24:12
25:3

**plenty** 288:24
289:11

**point** 20:20,25
21:12 31:15,19
36:22 42:15
75:14 83:16
102:10,11
106:19 109:20
111:10 121:15
123:25 126:23
127:17,19
128:13 129:11
129:15 130:9
130:16,19,22

**[point - prescription]** Page 49

143:16 147:23
150:18 166:18
166:20 170:13
171:25 172:18
181:19 193:20
199:19 201:8
217:21 220:12
220:14 231:24
233:11,11,13
233:23 243:21
243:22 283:5
284:23 289:24
289:25 294:15
296:19 299:12
304:21 325:25
334:22,25
335:5 340:24
**pointed** 213:7
**points** 74:17
233:21 292:8
**poor** 84:21
**portfolio** 123:4
**position** 21:2
26:14 134:3
137:7,10
141:21,22
144:25 145:6
149:9,11,12,16
160:9 187:5
252:4 253:13
**positive** 170:23
**possibilities**
246:24,25
267:9 282:24

**possibility**
207:4 245:17
**possible** 165:25
219:13 235:10
247:9 248:8
256:23 272:15
**possibly** 181:16
**post** 150:20
303:21 308:21
312:5 314:14
**postconcussive**
27:15,18,24
28:11,21 29:18
30:15,23 31:3
31:16,20,25
33:12,23 34:6
34:10,16 35:3
36:23 37:12,22
40:18,22 41:2
52:25 80:17
214:6,7,11,19
**posted** 304:2
305:4,16 306:6
306:14 307:3,7
307:12,20,25
308:6,11,22
312:2,15
**postgraduation**
151:15,19
152:14
**posting** 303:8
304:18,25
306:21 308:15
308:17 309:16
310:4

**posts** 303:18
**potential** 16:24
66:16 246:2,9
248:23 258:5
258:14 259:8
260:9 264:10
264:15 266:18
274:6 281:7
283:20 317:3
326:8
**potentially**
102:12 153:8
175:10 176:18
200:24 222:14
235:7 241:24
259:13,25
260:16 269:18
281:11 305:6
**practice** 150:15
269:11
**practitioner**
97:19
**praise** 172:9
**precautions**
101:17
**predictable**
263:15 277:16
**preference**
122:8
**preferred**
222:3
**preparation**
12:20,25 13:4
13:14,25 14:20
166:11 317:3

**prepare** 12:4
12:11,13
164:24
**prepared**
164:21 166:13
**preparing** 14:4
74:13 115:7
119:14 144:3
159:11 164:13
179:11
**prescribe** 92:3
92:6 93:13,22
100:19 334:2,8
337:5 338:14
338:15
**prescribed**
18:6 20:23
21:18 22:5,8
22:17,20 23:2
23:9,10 28:22
28:25 29:5
38:13,20,24
39:2,10,13,15
39:18 72:3
91:15 92:8,15
92:16,18 93:17
93:19 119:6
320:4 322:15
335:9,25
336:18 343:13
343:17 351:16
351:18
**prescription**
39:23

| | | | |
|---|---|---|---|
| **present** 2:20 | 91:5 125:10 | 231:16 235:3 | **prolonged** 81:6 |
| 4:12 6:19 | 138:22 180:13 | 235:22,22 | **promoted** |
| 14:12,15 81:4 | 260:5 270:6 | **processes** | 252:4 |
| 96:19 110:7,18 | 277:18 278:4 | 170:20 217:24 | **prompt** 46:21 |
| 215:20 | 324:7 329:9 | **produced** | 46:22 |
| **presentations** | 334:15 | 53:18 107:3 | **prompted** |
| 159:11 | **primary** 172:5 | 115:3 143:21 | 46:18 |
| **presented** | 173:15 225:24 | 143:24 144:2 | **promptly** |
| 234:2,13 | 239:24 331:12 | 149:25 150:5 | 170:14 |
| 265:24 | 345:3 | 163:22 177:15 | **proper** 58:18 |
| **presenting** | **principal** | 226:20 238:10 | **properly** 239:5 |
| 67:23 | 174:25 | 303:20 318:19 | **proposal** |
| **presently** 261:4 | **prior** 8:12,14 | 359:5,10 | 267:11,12 |
| **preservation** | 8:15 9:2 77:11 | **product** 177:15 | 268:2 274:11 |
| 166:7 | 77:15 78:12 | 179:14 188:5 | 281:13,16,21 |
| **preserve** | 153:12 257:22 | **professional** | 299:13 301:20 |
| 101:17 165:25 | 304:25 330:25 | 23:22 27:10 | **proposals** |
| 318:14 | **priority** 219:21 | 153:11 208:8 | 275:21 282:2 |
| **preserved** | 220:5 283:13 | 211:18 235:20 | 282:15 |
| 102:25 | **priors** 353:5 | 287:25 289:16 | **propose** 244:20 |
| **presumably** | 355:8 | **professionals** | 244:24 245:2,5 |
| 180:20 237:2 | **private** 3:7 | 317:24 342:4 | **proposed** |
| 298:5 | **probably** 14:9 | **profits** 110:14 | 221:14,24 |
| **presume** | 89:9 123:9 | **program** | 242:12 245:19 |
| 308:18 | 342:17 | 251:23 252:2 | 248:8 260:14 |
| **pretended** | **probe** 20:3 | **progress** | 271:8 288:17 |
| 232:13 | **proceed** 5:8 | 117:12 118:9 | 289:22 301:18 |
| **previous** 37:17 | 11:7 | 118:25 121:25 | 302:9 |
| 115:21 126:22 | **proceeding** | 361:22 | **prospect** 192:4 |
| 173:19 175:7 | 4:10 364:7 | **project** 179:7 | **prospects** |
| 208:14 213:12 | **process** 59:10 | 182:3 184:19 | 116:24 |
| 251:19 258:18 | 59:16 63:19 | 210:9 | **provide** 6:9 |
| 259:10 263:23 | 72:19 73:3 | **projects** 116:16 | 320:11 321:13 |
| **previously** | 137:17 168:19 | 159:5 160:25 | 321:21 356:20 |
| 44:19 48:5 | 178:6 231:12 | 180:12 | |

**[provided - questionable]** Page 51

**provided** 12:8
12:8 53:24
96:17 188:9
212:9 225:17
227:2,9,19
240:13 318:23
**provider** 16:14
16:25 17:3
27:10 51:12
58:19 83:13
87:24 99:23
176:11,12
225:25 229:15
234:20 235:5
235:16 239:24
240:18 242:5
265:7,11
272:22 273:21
330:5,19
340:23 344:11
344:13 347:15
**provider's**
16:17
**providers**
53:20,20 54:11
54:13 55:5
59:4 87:17,25
88:20,22,24
90:21 91:6
117:6 118:23
118:24 236:22
236:25 237:2
237:11 265:22
270:13 329:23
337:19 338:2

338:10,10
344:7,10
345:24 355:23
356:22
**prozac** 334:12
**pruzan** 167:3
**psychiatrist**
118:17 337:10
337:23 338:20
**psychiatrists**
341:12,19
342:3
**psychiatry**
88:21
**psychological**
42:20 242:21
**psychologist**
70:23
**psychologists**
341:20 342:2
**psychology**
27:11
**psychotherapy**
88:3,8,12,15
**public** 1:20
5:11 25:6
125:11 177:8
360:21 364:4
**publicized**
262:6,8
**publish** 109:3
115:19
**pull** 184:12
342:12

**pulling** 184:25
206:6
**purchase**
143:13,15
176:13 177:4
**purpose** 57:24
58:8 70:12
249:19 313:9
**purposes**
249:20,21,24
**pursuant** 1:16
54:15
**pursuing** 94:9
108:24 113:17
115:12,16
137:20
**put** 127:18
169:6,19 170:7
220:18,24
226:22 227:14
232:15 236:5
236:12 242:2,6
249:9 254:14
265:24 271:12
273:23 285:4
290:3,19 293:7
301:13 302:8
345:18
**putting** 108:23
115:11,15
231:8 249:7
262:24 264:10
264:13 269:16
269:17,19
281:11 322:14

**q**

**qualifications**
89:19 340:4
341:22 344:16
**quality** 105:22
324:17
**quantitative**
150:12
**question** 7:5,11
7:13,15,16,22
19:14 20:13
21:15,17,24
22:2 50:20,20
57:18 62:4,6
63:24 65:8,12
66:2,13,22,23
79:20 111:16
111:21,24
112:5 126:22
127:16 129:3
137:11 146:10
146:14 152:12
168:3 173:17
193:19 194:16
194:19,21
195:3 201:4,6
217:11 223:10
229:6 246:18
247:18 248:2,4
248:6 254:23
255:8 278:9,14
279:10 280:16
**questionable**
59:11,16 63:20

**questioning**
56:3
**questions** 6:23
7:10,24,25
21:3 65:22
66:8,9 147:7
147:12 255:15
256:6 280:17
359:14,15
**quick** 297:8,9
297:10
**quinn** 1:17
2:13 3:22 4:17
**quinnemanue...**
2:15,16,17
**quote** 157:14
350:16
**quotes** 233:17

**r**

**r** 2:2 5:9,9
125:2,9,9
365:3,3
**racing** 24:10
90:7 329:4
**raise** 160:21
**raises** 159:8
**ramped** 178:22
179:3
**range** 61:18
68:4 223:2,16
231:19 234:25
235:12 245:25
246:8,10
265:18 267:9
267:10 274:21

275:12 314:15
**ranged** 61:17
84:17
**rare** 200:11
**rate** 24:11
98:20 100:16
136:13 329:2
332:10,16
**rather** 87:25
163:14 287:21
**reach** 206:20
207:3 315:17
**reached** 205:17
241:24 315:13
315:20,24
**reaction** 191:20
191:24
**read** 63:6
152:19 190:24
214:24 221:19
243:20 254:25
291:25 299:7
360:5
**readily** 67:6
**reading** 15:9
28:7 37:11
47:2,3 77:25
187:4 188:2
253:19 310:12
310:14,18
358:8
**real** 108:16,19
137:19 358:9
**reality** 64:19
253:13

**realize** 185:11
**realized** 128:2
199:19 302:7
**really** 7:9 57:17
74:15 93:12
127:15 134:16
157:20 159:14
168:21 206:2
210:21 254:17
278:19 291:9
293:17
**reason** 6:7 26:5
62:13 65:2,13
79:21 82:25
83:9 97:4
110:21 141:25
148:22 149:24
178:9 189:20
190:2,12,21
216:14 218:9
218:16 271:5
354:3 365:6,9
365:12,15,18
365:21
**reasonable**
228:21,24
229:4,8,11
235:11 249:8
270:2
**reasonably**
355:11
**reasons** 26:10
59:3 136:10
288:24 289:11
302:3 317:19

317:20
**recall** 12:14,15
13:5,7,12
16:17,20,22
17:23 23:12
25:23 28:13
31:17,18,21
34:2 44:10
45:20 47:16,17
47:19,22 51:11
51:18 52:17
55:9,12 56:5,9
56:10,15,18,19
59:21,23 60:4
60:12,15,16,19
60:20 61:4,5
61:13 62:7
67:15,18,20,22
67:25 68:3,13
71:9,12,14
74:18 76:2,4,5
76:17,25 77:18
78:5,9 81:20
81:22 82:2,4,7
82:9,16 83:8
84:12 85:8,14
85:20,25 86:9
86:16,19,24
88:11,22,25
91:3 92:17
93:8,16 95:5
98:8,10,11,23
99:2,4,15,18
107:17 110:19
115:7 118:5

119:10 121:19
121:22 123:14
130:18,21,24
141:2 151:2,4
151:7,11
152:25 154:4,8
155:4,7,15,19
156:16,23,25
157:4,8 158:4
158:8,12
159:25 160:3,6
162:17,23
163:3 164:13
167:3 172:11
173:3,7,12,13
174:21 175:15
176:17,19
178:2,3,24
192:19 203:22
204:4,17,20,22
205:22,24
206:2 207:5
209:2,7 211:25
213:3,16
215:15 217:18
218:7 220:22
221:3 238:17
241:14,15
257:2 287:15
288:5 290:12
290:17 291:25
292:5,11,13
302:23 304:10
305:7,20
308:15,17,18

310:3 313:24
313:25 314:4,6
314:7,10,20,21
314:24,25
315:23 323:7
330:13,23
331:3,8,9
333:21 336:8
337:17 338:18
338:24 340:5,8
341:21,25
342:8 343:12
343:15,16,21
344:12,17,20
344:24 345:6
346:2,10 347:9
347:20 348:12
348:18 349:3
350:15,17,19
353:25 354:15
354:22 355:5
355:21 356:15
356:18 357:5
357:20 358:19
358:21
**recalled**   77:21
**recalling**   25:12
94:12
**receipt**   204:10
**receive**   68:17
72:13 73:7
74:22 75:5
94:13 137:25
151:13,14,17
318:10 322:24

358:4
**received**   19:22
53:17 72:10
87:21 94:24
110:16 112:7
112:14 138:15
142:13 143:18
148:17 149:13
151:21,25
171:11 172:7
176:11 185:17
185:21 192:21
202:3,4 205:2
205:15 212:10
217:15 218:4
271:21 298:17
298:21,22
317:9,13
**receiving**   80:23
148:13 188:4
272:13 302:2
358:21
**recent**   35:12,13
66:15
**recently**   87:21
137:19 176:11
319:25
**recess**   124:17
**recognition**
28:17
**recognize**   96:7
107:11 115:4
163:18 183:16
183:18,20
303:21 324:8

339:14 352:24
**recollection**
14:21 15:7
23:13 99:19
136:25 141:9
142:4 153:19
153:22 166:3
171:15 215:24
216:4 218:11
247:24 339:24
343:7 353:22
355:17 357:3
358:18
**recollections**
153:23 154:3
**recommend**
69:18 70:16,21
72:25 94:3
338:9,11
**recommendat...**
52:2 58:18,23
94:23 95:4,6
286:16 338:20
341:12 345:22
345:23
**recommendat...**
84:15 92:24,25
93:23 337:12
**recommended**
83:3 87:23
89:15,16 91:23
93:25 94:6,8
94:18 99:22
100:22 101:4
177:16 337:9

337:13,19,22
338:2,5
**recommending**
322:14
**record**  3:3,12
4:14 51:2,7
55:3 65:5 66:6
77:25 83:13
104:10,13,18
111:13,18
114:14,17,22
124:14 125:6
147:24 183:21
202:16,18,23
254:14 256:9
256:13,18
320:7 322:19
323:14,19
343:2 352:25
354:17 358:9
359:20 364:14
**recorded**  3:14
6:24 107:20
**recording**  3:10
107:17
**records**  19:8
53:16 54:21
55:2 71:16
76:22 77:6
125:17 128:15
165:22 264:4
315:15,22
316:23 317:2,9
317:13 318:2,6
318:11,15,18

319:24,25
320:9 322:2,5
342:11,16
**recovery**  68:23
69:7 72:9
**recruiting**
170:20 217:24
**reduce**  70:19
**reference**
329:16
**referenced**
321:21
**references**
210:14
**referencing**
118:4 120:12
**referred**  15:14
175:8
**referring**  71:23
210:6 213:21
354:10
**refers**  233:19
**reflect**  80:8
112:14,16
143:3
**reflecting**
76:23 77:6
**refresh**  14:21
15:7 339:24
343:6 353:21
355:16 357:2
358:18
**regard**  64:9
66:15 211:4
229:12

**regarded**
231:18
**regarding**  54:5
156:11 172:8
230:5,16
240:24
**regardless**
133:18
**regards**  214:14
216:11 229:5
230:5 329:9
**regular**  7:18
94:9 198:19
208:12 212:15
226:10,16
227:22 228:19
240:5 337:16
338:6
**regularly**  46:12
97:19,20
**rehash**  255:24
**related**  4:6
17:12 22:15
23:3,6 26:24
27:4 51:23
70:2 79:25
92:9 109:8
115:23 136:20
142:15 159:5
337:14 364:17
**relates**  19:9
**relation**  235:13
**relationship**
45:22 97:14,16
180:15 228:10

259:18 260:5
260:11
**relationships**
132:6
**release**  54:15
54:19
**released**  317:5
**relevance**
49:24
**relevant**  18:14
18:17 20:7,24
38:9 102:6,23
147:16 148:2
320:8
**relied**  255:4
**rely**  347:22
**remain**  105:25
**remained**
335:20
**remember**
15:11,11 30:9
39:23 77:10,24
80:3 156:6,9
164:10,14
165:6,11,14
208:20 215:20
291:6,9
**remembered**
15:16
**remembering**
158:3 247:21
**remind**  204:23
**remote**  11:19
**removing**
357:16

**[rendering - response]**                                                      Page 55

| | | | |
|---|---|---|---|
| **rendering** 84:9 84:20 | **reputation** 298:2 327:6 | 270:24 273:7 274:13 281:12 | 173:18 177:8 |
| **renting** 11:4 | **request** 57:21 | 281:23 282:16 | **researched** 123:18 |
| **reoccur** 35:9 | 86:22 141:5 | **required** 6:14 | **reserve** 255:18 |
| **repeat** 22:2 229:6 | 220:10 227:4 227:10 230:11 | 73:16,18 77:16 77:19 167:11 | **residence** 9:13 10:12,13 |
| **repeated** 286:3 | 284:11 315:6 | 167:16 168:6 | **resource** 213:14 287:6 |
| **repetitive** 65:23 | 315:21 317:2 317:10 318:11 | 168:12,16,17 169:12 172:5 | **resources** 116:8 |
| **report** 62:15 65:15 87:16 125:20 142:22 177:15 252:21 | 327:2 358:17 358:19 | 173:20 193:14 194:13 195:2 199:14,18 212:25 215:3 | **respect** 134:19 180:18 220:10 283:20 284:11 293:13 294:21 302:10 |
| | **requested** 54:5 134:18 242:4 249:25 263:17 315:2 317:5 319:25 321:6 356:9 | 215:13 216:19 218:13,21 230:22 235:16 243:8 244:7,13 | |
| **reported** 87:19 172:19 173:2 | | | **respected** 285:23 |
| **reportedly** 78:2 | | 244:17 261:15 265:5 268:8,16 | **respond** 180:11 186:10 203:15 203:19 298:16 299:5,18 300:13 301:6 |
| **reporter** 4:3 5:7 6:24 7:8 364:2 | **requesting** 205:4,8 | 270:18 271:13 273:2,14 276:11 360:14 | |
| **reporting** 178:14 218:11 | **requests** 96:16 | **requirement** 153:15 251:20 259:23 | **responded** 203:7 219:18 288:22 289:10 291:20 |
| **reports** 143:3 | **require** 27:9 58:2 69:14,25 | | |
| **represent** 107:5 111:13 115:2 | 70:9 74:6,11 80:22 81:11,17 82:11 156:12 | **requirements** 234:3,13 251:17 260:19 260:22 | **responding** 57:9 147:21 212:7 297:24 321:3 |
| **representation** 131:11,15 266:22 267:17 | 199:21,25 200:23 201:7 219:17 222:19 223:8 224:13 | **requires** 68:24 226:5 240:3 259:18 267:20 | **responds** 186:13,14 |
| **representations** 117:2,5 | 236:5,13 238:24 247:11 256:24 257:6 257:14 259:14 264:12 265:16 268:10 269:3 | **research** 152:5 152:15,24 158:22 159:10 | **response** 95:17 95:21 96:3,24 199:3 213:11 |
| **represented** 273:13 | | | |
| **representing** 3:25 | | | |

**[response - robinson]**                                       Page 56

219:24 286:19
286:22,23
292:16 297:3
300:24 317:10
318:11 361:13
**responses** 96:8
**responsibilities**
152:22 250:6
250:11
**responsive**
101:18,22
102:2,23
**rest** 29:13,21
100:25 183:20
278:22 293:4
**resting** 29:11
**restriction**
137:14 139:10
**result** 19:16
35:17 37:22
38:13 46:11,16
46:24 48:9,12
50:4,10 68:15
77:9 105:23
324:18,24
325:6,11,16
327:16,20
328:12,16
329:21 330:7
331:24 333:13
335:20 349:19
349:25 350:11
350:14,22
**resulting** 334:4
351:20

**results** 56:12
59:8 60:18,20
63:18 67:3,12
67:13,19,23
68:5 84:9,20
267:10 327:6
**retain** 36:12
**retire** 122:5,12
122:13,15
125:23
**return** 11:21
69:18 83:2
**returned**
170:14
**returns** 150:7
**revealed** 87:5
**revenue** 149:14
149:19
**reviewed** 12:7
12:9
**reviewing**
15:10 292:9
**revise** 304:19
**revised** 296:20
**revoke** 231:25
232:8 234:6
**revoked** 232:12
**ridge** 333:23
**right** 9:19
13:20 24:20
25:12 32:2
54:12 57:4
58:14,24 59:5
74:8 82:19
83:12 84:4,10

86:8,12 89:5
89:21 106:17
114:7 117:16
125:23 139:3
139:14 141:21
142:2 144:13
144:18,22
148:8 150:9
161:22 163:9
164:10 168:7
171:5,12
175:10 178:16
182:3 184:9,14
186:11 189:11
193:23 195:25
197:18 203:10
205:8 232:2
234:15,18
237:21 238:10
239:9 252:19
253:13 254:5
258:3 260:6
266:14 270:22
270:25 271:9
271:14,19
272:14 273:3,9
283:7,21
284:20 287:11
289:17 290:5
291:4 293:9
294:17 297:8
299:6 301:16
315:15 316:20
316:23 317:10
317:14 318:12

323:6 324:4
333:4,8 335:10
341:5,8 357:19
358:14
**risk** 225:2
226:11,17
227:23 228:4
228:16 229:18
230:21 231:4,8
232:16 237:6
240:6
**river** 9:4,7,10
49:17
**robert** 167:3
**robinson**
203:20 204:5,9
204:12 205:6,7
205:18 209:5
209:14,15
211:20 212:2
212:22 213:11
213:17,22
215:10 216:8
216:17 218:13
218:19,25
219:6,10,16,25
220:2,8,10,22
221:14,21
227:3,13
233:15 234:11
243:7,25 244:5
244:12,16,21
245:19 268:10
286:17 287:4
287:10 292:3

293:23 301:25
**robinson's**
  271:12
**robison**  233:25
  234:10
**rocks**  49:18
**rodriguez**
  344:14,18,22
  345:3
**rodriguez's**
  344:15
**role**  159:3
  250:6,12
  251:17,20
  252:15
**roles**  152:21
**room**  78:4
  267:4
**rosenberg**  2:8
  5:2
**round**  166:25
  167:4,6
**row**  181:2
  199:9
**ruminating**
  17:18 25:9
  90:7 327:7
**ruminations**
  329:5

**s**

**s**  2:2 5:9 125:2
  125:2,2,9
  361:8 362:3
  363:3 365:3

**sachs**  151:9
  152:17
**sacrificing**
  222:14,15
**sadness**  44:2
**saklad**  173:16
**salary**  133:25
  134:2 136:2,11
  139:16 141:20
  145:8 148:13
**sale**  11:5,7
  143:16
**sales**  115:24
  142:24
**sambuco**
  154:20
**san**  8:4 11:10
  11:12,15
  107:24 108:11
**sarah**  71:12
  89:8 95:7,10
  96:25 346:6
  354:20
**sat**  74:7
**sats**  72:14 73:7
  73:10,12 74:8
  74:14,23 75:2
**saw**  26:5,9
  51:16,18 57:19
  82:14 83:11
  89:20 90:25,25
  91:2,3,4,13
  97:19,22
  198:21 319:19
  330:5,20

331:10 333:12
  333:15 335:4
  335:13 336:4
  337:5 338:25
  344:7 346:6,11
  346:13,15,21
  353:14,22
  354:2,6,8,14,20
  354:23
**saying**  20:8
  56:9,15,18,19
  64:17 118:5
  155:15 169:6
  192:6 200:14
  206:9 213:3
  215:19 235:16
  288:5 289:10
  298:7 327:8
**says**  54:11 55:6
  61:16 62:9
  63:17 64:9
  78:2 83:14
  84:16 87:15,21
  105:19 112:18
  113:9 115:11
  125:25 131:7
  135:15 189:9
  189:18 190:25
  195:23 229:22
  229:24 237:4
  253:18 273:7
  284:25 289:25
  290:2,22
  324:14 354:17
  356:2,23

**scan**  356:14
**schedule**  93:3
  94:7 134:5
  201:22 215:6
  216:21 218:23
  219:5 221:13
  222:13,20
  224:15 226:10
  226:16 227:16
  227:23 228:20
  234:22 235:8
  236:7,15 239:2
  240:5 241:20
  244:10 245:14
  261:2,11,20
  262:6,8,13,16
  266:25 268:18
  268:23 269:7
  269:21 271:23
  276:14 337:16
  338:6
**scheduling**
  83:8
**school**  16:12,15
  16:23 17:8,14
  17:16 18:7,13
  19:4,15 21:9
  21:21 22:4,7
  23:15,18 24:19
  24:23,24 25:17
  26:3,6,10,15,20
  27:21 30:9
  31:12 38:6
  41:16 52:13,21
  72:12,18,25

73:3,5,15,17,22
74:17 312:13
**schwartz** 2:3
4:23
**science** 150:12
**score** 74:25
**scores** 66:13
**scott** 344:14,15
344:18,21
345:3
**screens** 29:10
**sculpture**
150:17
**search** 103:4
**season** 45:20
47:19
**second** 53:15
64:9 70:7 72:7
95:18,22 96:3
96:9 114:15
148:4 166:19
174:23 178:21
179:4 213:6
233:22 243:21
253:19 281:16
281:17 284:9
289:24 323:9
324:13 335:24
342:16 353:4
356:22 361:14
**seconds** 108:6
190:7
**section** 61:15
69:17 71:18
84:15 105:15

135:14 324:12
**see** 16:25 17:3
18:13 19:9,12
26:2 51:14,21
51:25 54:7,14
55:6 59:12
60:10 61:2
63:3 64:14
66:19 67:8
69:9,21 70:4,7
72:15 76:15
81:2,7,13
84:23 87:10
88:5 89:17
90:20,24 91:8
91:14 96:5,20
97:20 99:23
100:3 105:6,16
106:3 115:10
118:14 119:3
122:6,19 126:5
129:22 135:18
138:17 166:4
167:7 170:17
170:25 172:24
173:22 174:19
175:4,13 181:4
181:9,22 184:5
184:21 185:3,8
185:14 187:2
187:24 188:22
191:5 192:11
206:22 209:24
210:23 215:7
216:23 226:2,7

226:13 238:15
239:3,13 265:7
283:10 284:15
285:7,13,25
286:8,14
288:12 289:6
291:23 303:25
305:18 306:7
306:11 307:5,9
307:14,17,22
308:3,8,13
311:21 316:11
317:4,7 320:13
324:19 330:11
330:14 337:9
337:20,23
338:19,23
339:3 340:6
342:21 344:6
344:21 345:9
345:12,15
353:11,19
355:13,24
356:5
**seeing** 51:11
55:9 57:24
118:19 186:15
335:21 339:25
340:13 343:7
343:23 344:2
344:12,23,25
345:6 347:6,11
347:13,14
348:14 354:10

**seek** 19:20 73:6
75:15 88:15,18
89:15 93:2
**seeking** 17:4
88:3,8,12
241:25
**seeks** 105:20
324:14
**seem** 257:9
**seemed** 174:4
180:14 196:18
212:11 257:11
262:12 263:7
266:2
**seems** 263:10
264:6
**seen** 27:9 28:14
53:21,23 61:7
61:10 76:11
86:20 105:9
298:25 299:4
329:22 341:10
341:11 345:25
347:3,18
348:13
**self** 17:25 25:2
69:4 325:19
**sell** 160:23
**selling** 109:16
109:19 110:2,5
110:8 112:22
113:6 116:18
141:24 142:5,9
142:14,15
150:3 315:4

**semester** 83:20
**send** 320:8
**sending** 238:17
  298:25
**senior** 286:12
  286:17
**sense** 98:21
  129:21 130:9
  161:16
**sensitive** 3:6
  32:2 34:2
  179:17,23,25
**sensitivity**
  17:20,20 28:3
  28:3 32:5,7,8,9
  32:12,15,22
  33:2,9,19,21
  81:6
**sent** 165:3
  198:10 212:9
  215:17 284:4
  297:12 298:14
  300:14 320:7
**sentence** 62:9
  64:9 67:10
  112:11 125:25
  131:7 214:25
  253:19 255:2
  288:15 290:22
  354:10
**sentences** 63:21
  64:5 125:24
**sentiment**
  128:2,3,14

**september** 8:25
  10:15 11:2,17
  96:19 103:14
  109:25 110:7
  110:18 111:9
  112:15 120:13
  121:11,13
  128:9 135:3,22
  163:5 165:4
  166:14,25
  215:25 216:9
  225:9 238:2
  248:24 249:2
  249:24 314:2,5
  342:4 362:6,12
  362:14
**series** 84:3
  292:2
**seriously**
  266:13
**service** 97:8
**services** 88:4,9
  88:12,16,19
  100:4,6,19
  159:14,16
**set** 95:18,22
  96:3,9 127:6
  133:23 159:15
  168:15,16
  209:20 227:16
  261:25 275:14
  296:22 361:14
  364:23
**setting** 151:12

**settings** 32:23
  332:25
**seven** 36:18
  83:13 84:15
  87:4 148:6
  223:17 358:6
**seventy** 111:6
  141:12,15
  144:9 145:24
**several** 12:6
  26:10 35:11
  37:18 43:14
  44:8 78:21
  79:8 91:2
  94:22 97:22
  106:16 136:10
  150:24 154:15
  257:8 314:16
  320:6 333:15
**shame** 185:19
**share** 104:7
  177:22
**shared** 177:25
**shareholders**
  177:7,23
**shares** 176:15
**shelf** 75:20
**shiber** 1:4,15
  3:15,16 5:4,16
  6:1 7:1 8:1,2
  9:1 10:1 11:1
  12:1 13:1 14:1
  15:1,24 16:1
  17:1 18:1 19:1
  20:1 21:1,15

  21:18 22:1
  23:1 24:1 25:1
  26:1 27:1 28:1
  29:1 30:1 31:1
  32:1 33:1 34:1
  35:1 36:1 37:1
  38:1 39:1 40:1
  40:2 41:1 42:1
  43:1 44:1 45:1
  46:1 47:1 48:1
  49:1 50:1,2,18
  51:1,10 52:1
  53:1,12,22
  54:1,6 55:1
  56:1 57:1 58:1
  59:1,5 60:1
  61:1 62:1 63:1
  64:1 65:1 66:1
  67:1 68:1 69:1
  70:1 71:1 72:1
  73:1 74:1 75:1
  76:1 77:1 78:1
  79:1 80:1 81:1
  82:1 83:1 84:1
  85:1 86:1 87:1
  88:1 89:1 90:1
  91:1 92:1 93:1
  94:1 95:1,25
  96:1 97:1 98:1
  99:1 100:1
  101:1 102:1
  103:1 104:1
  105:1,3,19
  106:1,16 107:1
  107:10,18

**[shiber - shiber's]**                                                      Page 60

| | | | |
|---|---|---|---|
| 108:1 109:1 | 172:1 173:1 | 238:10,13 | 304:1 305:1 |
| 110:1 111:1,4 | 174:1 175:1 | 239:1,23 240:1 | 306:1 307:1 |
| 111:7 112:1,6 | 176:1 177:1 | 241:1 242:1 | 308:1 309:1 |
| 112:18 113:1 | 178:1 179:1 | 243:1,17,22 | 310:1 311:1 |
| 113:15,22 | 180:1 181:1 | 244:1 245:1 | 312:1 313:1 |
| 114:1,25 115:1 | 182:1 183:1,8 | 246:1 247:1 | 314:1 315:1 |
| 116:1 117:1,14 | 184:1 185:1 | 248:1 249:1 | 316:1,5,18 |
| 118:1,8 119:1 | 186:1 187:1 | 250:1 251:1 | 317:1 318:1 |
| 120:1 121:1 | 188:1 189:1 | 252:1 253:1 | 319:1,8 320:1 |
| 122:1 123:1 | 190:1 191:1 | 254:1 255:1 | 321:1 322:1 |
| 124:1 125:1,16 | 192:1 193:1 | 256:1,21 257:1 | 323:1,22 324:1 |
| 126:1 127:1 | 194:1 195:1 | 258:1 259:1 | 324:6,14 325:1 |
| 128:1 129:1 | 196:1 197:1 | 260:1 261:1 | 326:1 327:1 |
| 130:1 131:1 | 198:1 199:1 | 262:1 263:1 | 328:1 329:1 |
| 132:1 133:1 | 200:1 201:1 | 264:1 265:1 | 330:1 331:1 |
| 134:1,25 135:1 | 202:1 203:1,2 | 266:1 267:1 | 332:1 333:1 |
| 135:15 136:1 | 204:1 205:1,4 | 268:1,13 269:1 | 334:1 335:1 |
| 137:1 138:1,11 | 206:1 207:1 | 270:1 271:1 | 336:1 337:1 |
| 139:1 140:1 | 208:1 209:1 | 272:1 273:1 | 338:1 339:1,14 |
| 141:1 142:1 | 210:1 211:1 | 274:1 275:1 | 339:21 340:1 |
| 143:1 144:1 | 212:1 213:1,6 | 276:1 277:1 | 341:1 342:1 |
| 145:1 146:1 | 214:1 215:1 | 278:1 279:1 | 343:1 344:1 |
| 147:1 148:1,11 | 216:1 217:1,13 | 280:1 281:1 | 345:1 346:1 |
| 149:1 150:1,8 | 217:21 218:1 | 282:1 283:1,4 | 347:1 348:1 |
| 151:1 152:1 | 219:1 220:1 | 284:1 285:1 | 349:1 350:1 |
| 153:1 154:1 | 221:1 222:1 | 286:1 287:1 | 351:1 352:1,21 |
| 155:1 156:1 | 223:1 224:1 | 288:1 289:1 | 353:1 354:1 |
| 157:1 158:1 | 225:1,13,24 | 290:1,2 291:1 | 355:1 356:1 |
| 159:1 160:1 | 226:1 227:1 | 292:1 293:1 | 357:1 358:1,3 |
| 161:1 162:1 | 228:1 229:1 | 294:1 295:1 | 358:13 359:1 |
| 163:1,8,18,23 | 230:1 231:1 | 296:1 297:1 | 359:19 360:1,2 |
| 164:1 165:1 | 232:1 233:1,6 | 298:1 299:1 | 360:4,13 361:6 |
| 166:1 167:1 | 233:9,10 234:1 | 300:1 301:1 | 365:1,2,24 |
| 168:1 169:1 | 235:1 236:1 | 302:1,14 303:1 | **shiber's**  50:9 |
| 170:1 171:1,25 | 237:1 238:1,6 | 303:8,8,17,19 | 246:21 |

shifts  24:14
shih  25:25
  90:25 97:10
  319:12
shock  44:21
  48:5
shocked  104:4
short  29:5
shortly  287:17
shot  49:3,20,25
  311:19,23
  312:6,9,11,12
  312:15,24
shots  312:22
show  119:8,10
  119:14 286:12
sic  3:16 135:3,4
  166:11 173:16
  205:4
side  73:3
  286:13 345:20
sign  57:3
  277:12 278:12
  293:8,14
  295:16
signature
  364:24
signed  54:20
  170:13 192:6
  212:10
significant  87:5
  87:19 105:22
  166:15 225:2
  226:11,17
  227:23 228:4

228:16 229:18
230:21 231:4
232:15 238:23
240:6,11
242:20 270:18
324:16
significantly
  133:2,3 178:23
  179:3 206:15
  228:7
signing  187:23
  282:17 291:15
  294:15
signoff  295:16
signs  322:11
similar  32:12
  32:15,21 33:20
  37:16 38:25
  39:3 44:18
  45:15,25 47:3
  48:4 55:24
  115:21 132:24
  201:10 242:10
  269:8 322:12
similarly  31:8
sincerely  240:8
single  14:14
  247:4 249:16
  258:10 267:6
  267:25 268:20
  268:21 275:9
  275:13 282:12
  282:25
sister's  48:23

sit  73:10
sitting  6:18
  14:12 77:23
  78:4 148:23
  216:2,10 249:6
  249:17 280:22
situation  28:18
  33:17 38:4,9
  38:19 45:25
  62:16 100:21
  103:9 104:6
  164:20 174:15
  175:22 176:3,6
  176:24 180:3,8
  180:10,17,18
  180:20 182:13
  196:9,11 197:2
  199:2 206:3
  211:19 212:21
  223:20 240:24
  246:20 265:21
  285:16 286:21
  288:3 297:16
  299:21 332:23
  350:11,14
situations  25:6
  46:19 47:4
  90:9 272:21
  332:23
six  14:7 30:4
  111:6 113:10
  113:10,12
  114:3,9 342:13
  352:18 362:22

sixth  30:10
sixty  254:23
skibitsky  2:15
  4:16,16 5:15
  5:19 18:16,20
  19:12,23 20:21
  21:14 31:13
  50:2,8,15,19
  53:6 60:25
  65:19 66:5
  72:2 79:19
  83:6 95:16
  104:9,21
  106:25 107:13
  108:5 111:15
  111:23 112:4
  113:20 114:7
  114:12 116:2
  117:9 124:11
  125:15 137:23
  138:4 146:9,18
  147:2,13,17
  148:8 152:11
  162:10 166:16
  177:13 182:25
  186:16 191:22
  200:9 202:10
  202:14 203:23
  217:6 225:6
  230:24 236:10
  237:23 244:15
  254:10,19
  255:6,10,16
  256:2,7 276:16
  303:12 314:3

315:19 318:25
323:11 324:4
325:8 327:18
334:24 339:8
352:14 357:21
358:12 359:13
361:6
**skills** 28:8
70:18
**skim** 53:15
**skip** 311:16
**sleep** 28:8 93:3
93:3 94:6,8
181:7 182:6
192:8 208:12
211:6 212:25
215:4,5,14
216:19,21
218:14,21,23
219:3,4,4,18
220:20,25
221:11 222:12
222:13,20,24
223:4,6,9,12,16
224:2,14,22,25
226:6,10,16,24
227:22 228:19
228:20 229:17
230:2,11,19
231:2 232:18
234:21 235:17
236:6,14 237:5
238:24,25
240:3,5 241:20
243:9 244:8,9

244:17 245:13
245:20 247:2
260:25 261:10
261:14,19
263:19 264:3
264:17 265:2,3
266:11,21
267:7,14,18,21
268:9,11,16,18
268:20,23
269:4,4,4,7,21
269:23 270:19
270:25 271:4
271:13,17
272:3,5,12,16
272:20 273:3,8
273:15 274:9
274:19,23
275:19 276:11
277:9,15 279:7
279:12,16,24
280:7,14,25
281:9,14,19
282:4,4,10,12
285:5 337:15
338:6
**sleepiness** 28:4
34:9,12,18,21
**sleeping** 29:11
29:21 116:20
227:16 228:25
229:9 266:24
269:22 275:16
276:15 278:21
282:18,21,22

282:24 297:13
297:25 298:17
299:3,11 300:5
300:15 301:7
301:11
**slept** 275:3,23
**slides** 172:9
184:14
**sloane** 154:20
154:21 155:5
155:11 158:17
161:20 162:9
163:8
**slow** 44:3
258:15 259:9
**slowness** 28:7
37:11
**smaller** 157:23
**smart** 157:20
**social** 25:5
26:14 87:8
90:8 150:12
310:7 332:25
341:7
**socializing**
94:10
**sold** 110:16
113:12 143:18
314:22
**solution** 243:2
243:4,6 248:8
250:4
**solve** 67:6
**somebody**
27:12,12

299:16 330:25
**somewhat**
34:23 173:25
215:5 216:21
218:22 221:12
222:13,20
224:15 230:3
230:20 231:3
232:18 244:9
245:13,21
261:10 264:17
266:12 267:19
268:18,23
269:6,8 276:12
276:13
**soon** 165:25
327:9
**sorority** 47:12
47:15 48:3,23
**sorry** 18:5
21:25 27:2
36:2 44:7 83:5
85:4 103:14
129:19 138:18
141:18 185:24
204:22 205:7
229:6 262:25
280:21 296:4
332:2 357:9
**sort** 28:22
152:5 169:11
180:21 206:19
283:9 284:15
313:15

**[sorts - staffing]**    Page 63

| | | | |
|---|---|---|---|
| **sorts**   7:3 20:6 | 217:8 254:11 | 165:7 176:22 | 153:2,5,9,9,11 |
| **sought**   17:5 | 262:10 287:20 | 215:22,25 | 154:6,13,15,19 |
| 19:18 79:22,23 | 342:7 347:16 | 258:24 274:2 | 155:2,22 |
| 80:5 331:8 | 354:8 357:15 | 321:15,19 | 156:17 158:15 |
| 352:8 | **specific**   31:21 | 329:9,14,15 | 158:17,18 |
| **sound**   17:21 | 38:20 46:18 | 332:15 341:18 | 163:9,12 |
| 144:13 249:8 | 48:15 73:24 | **specifics**   19:2 | 164:20,21 |
| **sounds**   50:23 | 79:14 86:24 | 99:3 288:3 | 204:15 205:20 |
| 144:18 173:24 | 88:22 92:7 | 290:5 291:10 | 209:8 215:11 |
| 198:3 | 116:10 132:3 | 291:13 318:7 | 241:12 320:20 |
| **source**   106:2 | 153:19,23 | **speculate**   33:15 | 320:21 |
| 137:21 139:17 | 154:2 168:15 | 122:14 137:8 | **spoken**   19:6 |
| **sources**   137:2,4 | 168:16 169:7 | 146:6,16 147:9 | 204:16 205:21 |
| 137:12 139:12 | 169:10,15,19 | 149:5 216:3,5 | 235:4 236:24 |
| 139:12 | 178:9 179:11 | 248:19,21 | 237:10 240:22 |
| **southern**   1:2 | 180:10 211:8 | 264:2 | 240:23 241:16 |
| 3:19 | 211:11 216:11 | **speculation** | 265:17 267:22 |
| **sp**   173:17 | 222:6 231:22 | 57:14 64:21 | 319:16 |
| **spatial**   55:24 | 243:5 244:24 | **spend**   29:10 | **sporadic**   86:11 |
| **speak**   99:9 | 245:16 249:3 | 118:2 119:13 | 86:15,18,23 |
| 102:20 153:13 | 262:20 263:3 | 119:16 120:9 | **sports**   70:22 |
| 154:21 204:9 | 263:11 280:13 | 120:16 130:2 | **spot**   202:8 |
| 204:14 205:5,8 | 280:19 282:18 | 303:7 310:13 | **spreadsheet** |
| 205:19 209:4 | 288:25 289:12 | 310:18,22 | 142:12,17 |
| 209:20 236:21 | 302:8 340:25 | 311:3,6 312:14 | 144:3 150:2 |
| 241:6,9,10 | **specifically** | **spending**   94:10 | **spring**   47:20 |
| 265:11,20,22 | 12:13 17:4,11 | 113:16 116:13 | 335:3,5 |
| 270:12 331:17 | 22:9,12 23:5 | 116:19 140:15 | **square**   143:16 |
| 340:22 356:4 | 34:16 41:2 | 309:12 | **stable**   119:7 |
| **speaking**   65:21 | 42:14 43:3 | **spent**   120:3 | **staffed**   172:2 |
| 66:6 146:12,19 | 44:20 46:19 | 310:4 | 172:13,14 |
| 147:5,14,18,20 | 89:14 92:6 | **sphlegal.com** | 173:10 174:9 |
| 147:22 153:7 | 97:10 154:4 | 2:6 | 286:6,24 |
| 154:5,8 155:20 | 156:23 157:4,8 | **spoke**   71:6 | **staffing**   173:13 |
| 158:12 164:6 | 158:4,9 160:2 | 99:20 152:18 | |

**[stage - structure]**                                    Page 64

stage  72:9
  259:4
stages  258:3
stagnant
  173:20
stamp  54:10,11
  163:23 183:22
stamped  54:13
  209:12
stamps  53:19
standard  33:3
  172:8
start  7:6 41:12
  52:6 109:21
  118:19 134:7
  134:10,12
  140:4 142:16
  146:23 154:2
  159:12 181:21
  233:10 293:2
  336:6 347:6,11
started  11:17
  41:14 52:9
  83:17 126:12
  127:8 132:19
  142:18 150:19
  161:7,11 202:5
  235:2 277:20
  339:25 342:6
  343:7 347:13
starting  21:12
  27:19 35:8
  43:15 186:18
  188:12 342:17

starts  64:8
  87:18 111:2
  183:25 213:8
  220:14 283:5
  284:23
state  1:20 4:10
  4:13 5:11
  125:11 232:4
  332:4 364:5
stated  87:23
  201:15 283:6,7
  285:22 287:19
  292:13
statement
  63:13,16 66:22
  115:20 123:6
  125:20 129:18
  170:3,5 171:3
  198:17 207:24
  235:13 258:18
  259:11 268:19
  330:16
statements
  191:25 234:5
  286:19
states  1:2 3:18
  24:15 54:4
  59:7
stating  292:17
status  66:14,14
  68:22 69:7
stay  29:8,8,12
  101:2 182:4
  257:10,15,19
  260:16

stayed  29:19
  223:21 250:24
staying  198:18
  247:12 256:25
  257:6 258:12
  259:15,24
  264:13 265:5
  265:17 274:13
  281:23 282:16
steady  100:15
  258:20
stenographic...
  364:12
step  137:24
  300:17 325:9
steps  102:22
  103:3
stewart  183:11
  183:19
stigma  242:20
stigmas  285:18
stigmatized
  288:18 326:3
stop  29:7 108:5
  130:10 147:3,4
  147:14,17
  148:9 202:7
  217:7 254:20
  254:22 255:17
  291:22 334:23
  335:2 344:2
stopped  196:16
store  39:12
story  49:15,19

straight  10:11
  199:8 200:17
  259:25
strategic
  133:20 174:17
  176:7
strategies
  26:12 272:18
  352:5
strategy  149:14
  149:22
stream  258:20
streams  274:25
street  8:4,7,10
  8:13 12:2
  32:24
stressful
  159:23
strike  31:13
  50:19,20 60:25
  72:2 79:19
  162:10 166:16
  177:13 186:16
  191:22 192:14
  200:9 230:24
  236:10 244:15
  276:16 314:3
  315:19 327:18
  334:24
strong  43:22
stronger  38:24
  39:3,8,11,18
  62:25 85:16
structure
  140:24 149:20

**[student - symptoms]**                                        Page 65

student  70:24
studio  150:13
  150:14,15
stuff  185:6,11
sub  233:21,23
subject  184:4
subjective
  119:5 165:23
  356:2
submit  123:4
submitted
  123:10,15
  295:21,25
  296:4,10
subscribed
  360:16
subsequent
  14:7 37:25
  220:9 306:5
  307:19 308:10
  320:12 321:23
subsequently
  287:9
subtract
  142:14
success  250:7
successful
  62:23
successfully
  320:5
suck  285:19
sudden  24:14
suffer  79:24
  80:10

suffered  347:25
  348:7
suffering
  349:18,25
  350:10,13,22
sufficient  94:7
  245:8 249:18
  249:19 256:5
suggest  164:23
  236:20 294:3,5
suggested
  220:17 221:16
  221:21 236:23
  240:22 285:2
  286:11 287:5
  296:8
suggesting  59:9
  62:24 63:18
suggestion
  242:3,8
suisse  156:20
sullivan  1:18
  2:13 4:18
summarizing
  356:10,16
summary  59:6
  61:15 63:16
  84:14
summer  163:8
sunny  32:25
super  166:25
superior  61:17
  84:18
supervision
  364:13

supervisor
  191:9
supervisory
  252:14
support  86:17
  177:9 226:21
  227:18 240:20
  242:5 271:7
  273:22 322:2
  348:6
supported
  322:25
supporting
  320:9
supports
  320:11 321:13
supposed
  235:23 293:12
  299:10,17
  300:23 301:5
  326:8
supraventricu...
  100:8
sure  15:8 18:2
  22:3 27:5
  36:21 56:11
  74:12 102:23
  104:11 108:4
  124:12 166:12
  185:13 186:2
  186:14,17
  188:12,15
  204:25 256:11
  272:15 330:18
  346:16

surprise  44:21
  133:12
surprised
  192:11,15,20
surrounding
  48:6
susman  155:25
  156:2,7,21
  157:5,9,12
  158:5,9 164:3
  164:5,21,23
  171:17 215:17
  216:15 217:14
  218:12
sustained  49:8
swear  5:7
sweatshop
  157:16
swimming
  49:17
swings  17:25
  24:7
switch  202:8
sworn  5:10
  6:12 125:10
  360:16 364:9
symptom  35:3
  35:6 37:12,14
  37:17 80:15
symptoms  17:5
  17:7,13,15,23
  18:4,8 19:21
  20:2,3,4,8,14
  21:20 22:14,16
  22:22 23:4,5

24:4,18 25:14
25:16 26:13
27:23 28:9
29:17 30:14,18
30:19,20 31:25
34:10 36:23
37:20,24 38:8
38:10,18 40:21
40:25 41:17,21
41:25 42:5
44:13,25 46:10
46:14 47:25
53:2,5 78:19
79:7,13,24
80:7,10,18
89:25 90:12
91:21,23 99:11
192:9 193:8
199:10 201:23
206:16 207:11
208:17 211:6
212:16 214:13
219:15 228:6
228:12 235:6
325:6 327:15
327:20 328:8
328:14,17,22
330:6,21
331:15,18,23
332:3,9 333:12
334:3 337:6
343:19 344:19
349:15 351:20
352:7

**syndrome**
27:15,18,24
28:11,16,21
29:18 30:16,23
31:4,16,20,25
33:12,23 34:6
34:10,13,17
35:4 36:24
37:12,23 40:18
40:22 41:2
53:2 80:17
214:6,8,11,19
**system**  100:13
143:17

**t**

**t**  5:9 125:2,9
361:8 362:3
363:3 365:3,3
**tab**  104:22
113:21 183:2
225:7 237:23
319:2
**tachycardia**
100:9
**take**  3:11 7:18
7:20 22:23
23:3 50:22
54:25 71:20
74:13 80:4,22
101:16 102:22
103:3 110:24
123:7 136:5,8
137:23 187:20
202:9 292:14
304:9 305:23

306:17 312:6,8
312:10,21,22
313:2,22
314:13 323:9
323:11 325:8
330:16
**taken**  1:16 3:15
51:5 104:16
114:20 124:17
133:11 137:7,9
202:21 256:16
305:14 308:21
323:17 364:11
**talk**  46:25
74:21 94:24
120:13 184:17
185:12 186:19
210:7 211:20
265:6
**talked**  346:3
**talking**  102:9
110:14,14
175:22 199:15
204:24 210:15
233:15 279:20
280:2
**task**  36:11,14
188:20
**tasks**  67:5
159:9 172:7
181:8,20
274:25
**tax**  143:24
150:6,7

**taxes**  142:19
**team**  174:23
176:22 178:3,7
181:17,24
182:12 184:24
199:5 206:7
209:22 210:4
242:15,16
257:14 260:25
261:9,19,25
263:15 278:22
279:6,22
285:15,24
286:20 287:21
288:2 289:4
290:9,24
291:14,20,21
292:24 293:8
293:12,18,19
293:24 294:3,7
294:10,14,20
294:20,25
295:3,6 297:11
299:14,23,23
300:8,9,16
301:21 302:7
302:10,11
**teammate**
298:18
**teammates**
181:12 182:19
195:16 288:20
**teams**  246:20
296:25

teaser 167:6
tech 173:11
technical
  166:22 167:2
tell 59:14 69:11
  89:25 97:13,15
  99:14 100:6
  131:16 155:3
  155:13 156:5
  162:9 171:17
  204:19 205:23
  211:24 213:25
  215:10 219:25
  220:2 232:7
  241:13 251:5
  270:16 276:10
  291:14 294:3
  294:10,14
  326:5
telling 56:6,11
  59:23 60:5,13
  213:16 220:23
  223:14 273:10
  273:24
temporary
  30:19
ten 71:15
  105:13 110:20
  111:11 119:21
  119:24 324:12
tend 332:14
tenure 79:3
term 29:6,16
  82:18 90:10
  112:20 159:17

terminated
  103:10 164:19
  168:15 169:4
  232:5,22
  327:10 328:4
  329:12
terminating
  231:23
termination
  102:18,19
  103:6,18,24
  104:4 111:7,9
  135:7,17,22
  139:3 248:25
  249:3 328:12
  328:15,21
  329:19,21
  330:2,7,22
  333:14 334:4
  337:7 341:14
  341:24 343:19
  348:8 349:19
  350:2,23
terms 7:3
  154:23 198:14
  200:7,11
  240:12,12
  246:3 329:13
  332:21
terrible 267:8
test 55:25 56:7
  56:13,20,24
  58:12,15 59:25
  60:18 61:16,23
  64:18 65:4

67:14,19 68:12
  83:3 84:16
testified 5:13
  36:6 40:2 50:3
  57:19 78:18
  89:2,23 117:14
  125:13 126:7
  128:14 138:23
  139:8,13
  247:17 256:22
  271:24 275:22
  276:17 293:6
  294:7 335:8
testify 6:13,14
  50:16
testimony 6:9
  6:17 128:19
  130:7 257:2
  359:18 360:10
  364:6,10,11,15
testing 59:8,10
  59:16 60:20
  63:17,19 66:24
  68:16 85:10
tests 55:22 57:8
  57:9 58:21
  60:21,23 64:10
  67:7 68:8 76:2
  84:4
texas 121:23
text 98:3,5,13
  98:24 99:6
  101:5,8,11,14
  101:21 103:17
  104:8 241:10

texted 97:24
  98:8,10,12
  103:21,23
texting 270:7
thank 238:21
  357:15 359:15
thanks 358:12
thanksgiving
  82:23
themes 119:8
therapist 26:2
  26:6,9 27:13
  91:4 118:18
  337:10,20
  338:19 339:7
therapists 71:6
  94:22 95:3,6
  96:25 341:11
  341:18 342:2
therapy 70:14
  70:17,18,20
  71:2,5,8 89:5
  89:11,16 91:24
  93:2 94:11,13
  94:16,18,20,25
  119:7 351:25
  352:3,9
thing 175:9
  283:7 287:7
things 24:12
  25:3 26:15
  43:4,23 47:3
  56:2 80:5
  94:12 101:3
  132:2,7,8

133:7 185:5
186:21,22
187:14,15
188:20 222:8
223:17 231:20
234:25 235:12
240:10 255:24
286:13 287:22
328:2 329:8,14
329:20 349:15
**think** 18:16
20:12,15,15
21:8 23:22
24:21 25:4
26:25 31:2,22
32:18,21 33:3
33:14,16 35:25
37:2 39:17
42:24 43:8
44:17 49:15
58:7 62:3,19
64:4,24 65:11
75:12 85:6
91:19 95:13
114:4 120:10
126:22 128:13
133:14 136:11
141:11 142:18
146:16,22
148:16 155:8
161:6,10,13
162:7 163:11
165:10 167:22
168:2,13,24
170:2 172:14

178:5 179:22
185:10 186:3
188:17 189:20
190:2,8,12,16
190:21 193:18
194:18 197:20
198:12,20
199:24 200:3,6
200:10,18
207:21 208:10
212:20 213:5
218:16 220:21
226:19 227:5,9
229:23 230:9
230:10,13,15
232:3 236:4,9
236:11,18
237:16,18
238:21 243:3
245:25 248:18
251:3 255:14
256:4,7 264:22
264:23 266:2
267:3 269:16
270:20 273:18
274:15 275:11
277:24,24
278:24 282:19
293:17 295:5
296:24 297:9
309:7 322:7
326:23 327:23
328:15 329:3
332:14 342:11
346:5,8 355:11

358:5
**thinking** 64:22
179:22 331:6
**thinks** 64:17
**third** 65:7
70:14 110:25
166:17,18
167:5 283:4
284:18 313:15
356:8
**thirteen** 34:8
**thirty** 101:14
111:5,11
166:22 309:14
**thought** 15:10
56:13 65:25
74:14,19,20
98:16 112:2
122:3 123:17
125:21 127:4,6
157:17 160:16
160:18,18,23
161:14 188:7
194:2 198:16
206:4,5 207:2
208:13 242:22
242:25 257:16
258:13 259:7
317:25 318:8
320:21 328:25
347:14 354:7
**thoughts** 17:18
24:10 25:6,7,7
25:9 43:25
90:7,7 211:13

242:2,7,11
245:3 327:7
329:4
**thousand** 111:5
111:11 113:10
141:13,16
144:9 145:2,24
**threadstone**
139:25 140:2,5
140:8,15 141:6
141:10 144:10
144:17,20
164:4
**three** 14:2
96:23 111:4,5
120:21 121:2,5
166:25 180:25
188:20 251:22
252:3 282:2
287:18 326:7
348:24,25
349:5,8
**tik** 106:16,19
107:2,5,11,17
109:3,8,13
113:22 114:9
114:25 115:8
115:22 117:3
309:24 310:4
310:22 311:3
**tim** 174:24
178:15 181:16
183:19 184:11
185:21 186:3
186:13,17

| | | | |
|---|---|---|---|
| 188:11 189:9 | 82:14 83:10 | 198:14 202:19 | 334:22,25 |
| 189:13 191:9 | 88:13,14 89:21 | 202:24 203:9 | 335:13 336:17 |
| 191:21 192:11 | 93:9 94:10 | 203:22 204:23 | 338:25 345:14 |
| 192:16,22 | 102:8 104:14 | 205:5,8,15,17 | 345:16,25 |
| 195:23 198:9 | 104:19 106:7 | 209:11,13,21 | 346:7,13 |
| 200:14 202:3 | 106:10,13 | 218:8 220:12 | 348:20,21 |
| 203:8 210:11 | 108:2,12,17,23 | 223:2 225:5 | 353:23 354:14 |
| 210:14 212:11 | 108:24 109:5 | 231:24 232:10 | 354:21,24 |
| 223:23 251:5,9 | 109:20,22 | 246:21,22 | 357:17 359:21 |
| 251:10,21 | 110:2,4 113:8 | 248:20 250:21 | 359:23 364:8 |
| 252:7 253:12 | 113:16,18 | 252:14 254:21 | **timeline** 164:10 |
| 263:7 300:14 | 114:18,23 | 255:17,18,22 | 164:14,24 |
| 300:15,20,23 | 115:11,12,16 | 256:14,19 | 165:3,6,16,17 |
| **tim's** 186:10 | 115:17 116:6,7 | 269:3,5,10 | 166:18 170:12 |
| 187:5 188:25 | 116:8,11,19 | 273:5 274:4 | 213:4 215:17 |
| 191:24 197:22 | 119:13,16,19 | 276:6,21 | 216:16 217:20 |
| 206:4 210:6 | 120:3,12,15 | 277:12,13 | 222:18 233:5 |
| **time** 3:9 4:11 | 121:15 122:13 | 278:12 288:25 | 243:19 268:12 |
| 8:22 9:9,21 | 123:7,25 | 290:10,25 | 293:7 |
| 10:24 11:19 | 124:15 125:7 | 291:19 292:22 | **times** 12:7,19 |
| 13:4 15:3,15 | 127:17,19 | 293:15 294:16 | 12:24 13:13,23 |
| 15:20 20:20,25 | 132:22 133:4,6 | 295:22 296:2,5 | 14:2 43:15,16 |
| 28:6,14 29:11 | 134:2,8,10,14 | 296:6,7,19 | 59:11,17 61:2 |
| 29:20 31:15,19 | 137:3 138:21 | 297:3,8 299:16 | 63:20 98:12 |
| 34:8 38:11,21 | 148:5,9 150:18 | 299:24 300:19 | 131:13 170:11 |
| 42:15 45:9 | 151:16 152:2 | 301:16 302:5 | 186:21 187:14 |
| 49:14,22 51:3 | 152:13 161:14 | 303:7 304:21 | 238:25 250:18 |
| 51:8 52:18 | 163:12 166:8 | 308:20,25 | 251:2 254:24 |
| 60:22 62:21 | 169:25,25 | 309:2,9,11,15 | 255:2 269:9 |
| 65:7 66:18 | 174:5 178:22 | 310:3,13 311:6 | 270:10 281:15 |
| 68:24 70:7 | 179:2,17,23,25 | 312:14 315:9 | 282:18 286:4 |
| 71:23 72:10 | 181:6,11,14,15 | 316:17 319:24 | 288:8 289:12 |
| 73:11 74:4,7 | 183:24 188:7 | 321:6 323:15 | 333:5,9 345:12 |
| 74:19,20 80:4 | 190:21 191:15 | 323:20 326:21 | 346:10,17 |
| 80:23,25 81:4 | 194:12 197:6 | 328:25 329:3 | 347:18 348:12 |

| | | | |
|---|---|---|---|
| 348:17,22,23 | **told**  86:6,9,16 | 292:17,18,20 | **transcribed** |
| 348:24,25 | 99:5 100:7 | 301:12 346:5 | 364:12 |
| 349:2,5,9 | 129:22,24 | **took**  18:12 23:7 | **transcript** |
| 354:2 | 155:7 161:20 | 38:22 73:11 | 360:5,10 |
| **timing**  211:4,10 | 169:5,7,13,17 | 77:10 94:19 | 364:14 |
| 211:16 331:3 | 172:20 174:6 | 266:5 292:23 | **treat**  90:21 |
| **timothy**  183:10 | 174:12 196:17 | 304:7 305:20 | 91:9,12 92:21 |
| **titled**  96:2 | 208:21 212:22 | 308:25 311:24 | 242:22 329:23 |
| **titles**  184:12 | 213:14,22 | 312:12 313:12 | 330:5 331:14 |
| **today**  6:2,5,9 | 214:15,25 | 313:17,20 | 331:16 333:12 |
| 6:13,17 14:12 | 216:16,23 | 314:11 | 334:2 337:5 |
| 33:12,20 34:15 | 217:14 218:12 | **top**  55:6 83:13 | **treated**  19:16 |
| 35:24 45:6 | 218:12,19 | 183:9,18 213:7 | 20:6 27:9 |
| 77:23 106:5 | 219:16 230:18 | 219:21 220:5 | 90:17 293:3 |
| 124:7 129:7 | 230:25 232:5 | 243:22 283:13 | 327:13 329:6 |
| 132:10,16 | 232:22 237:20 | 316:8 342:22 | **treating**  91:25 |
| 148:23 184:17 | 240:20 241:17 | **topic**  132:3 | **treatment**  17:5 |
| 209:21 210:7 | 242:2,3,8,11 | **topics**  349:14 | 19:17,20,22,25 |
| 214:8 216:2,10 | 243:23 244:5 | **total**  14:9 | 20:9 22:9,12 |
| 216:13 249:6 | 244:19 246:20 | 110:14,17,19 | 28:22,24 29:4 |
| 249:17 274:12 | 266:9 268:9 | **touch**  290:4 | 90:19 100:20 |
| 280:23 359:18 | 271:15 272:25 | **towards**  25:9 | 100:23,24,25 |
| **today's**  12:5 | 273:6,12,18,20 | 177:18,21 | 289:16 320:12 |
| 14:20 | 274:2 290:8,23 | 178:7 | 321:2,23 |
| **todd**  71:10 89:7 | 291:2 296:22 | **track**  103:4 | 322:16 329:10 |
| 95:7,10 96:25 | 299:15 314:25 | 142:8,11,13 | 334:13 337:4 |
| 346:8,9 354:20 | 322:10 349:17 | **trained**  89:4,11 | 343:17 351:18 |
| **tok**  106:17,20 | 349:21 | 89:18 | 351:23 |
| 107:2,5,11,18 | **ton**  157:19 | **trainer**  75:24 | **treatments** |
| 109:3,8,13 | **tony**  167:5 | 76:11 77:2 | 22:16 29:19 |
| 113:22 114:9 | 175:2 242:11 | **trainer's**  77:7 | 91:24 337:12 |
| 114:25 115:8 | 266:3 287:5,10 | **training**  157:19 | 338:15 |
| 115:22 117:3 | 287:19,23 | 172:21 | **trend**  293:2 |
| 309:24 310:4 | 288:5,22 289:9 | **transactions** | **tried**  103:5 |
| 310:22 311:3 | 291:20 292:13 | 142:20 | 165:24 |

**[tries - understand]**                                        Page 71

tries   100:14
trigger   37:10
triggered
  329:15,15
triggers   48:16
trouble   17:21
  17:22 28:5,5
  35:2,5,16,23
  36:2,4,7,9,25
  37:3 185:19
true   61:21
  64:13 68:7
  71:21 84:25
  85:7 88:7
  106:5,9,12
  108:22 109:4
  113:15 115:14
  117:18,19,23
  117:24 121:6
  123:22 124:4,7
  126:16,23
  127:20 128:4,7
  128:9,11,16,20
  128:24 129:12
  129:18 171:4
  171:19 217:13
  218:2 234:18
  360:9 364:14
truly   191:18
trust   117:2,5
  189:9 190:4,25
  213:13 253:18
  253:20
truthful   6:9
  65:15 218:11

237:13,19
truthfully   6:15
try   7:6 328:19
  352:5
trying   18:22
  106:9 109:7
  111:19 115:22
  129:21 130:8
  137:18 168:14
  176:4,15
  190:15 202:6
  251:15 255:23
  280:21 295:12
  327:24
turn   96:15
  105:12 217:20
  233:3 283:3
  316:17
turnaround
  297:8
turned   139:8
  141:25 144:24
  145:5
turning   300:25
twelve   34:3
  237:24
twenty   107:24
  108:10 140:18
  199:8 200:16
  233:20 259:25
  277:8 356:3
twice   13:17
  346:19
two   14:8 47:8
  63:21 64:5

69:17 76:12
  89:3 96:23
  97:11 120:17
  120:20,24,25
  145:14 156:3
  167:2 174:10
  174:14 180:25
  203:18 208:25
  216:12 225:7
  225:25 239:24
  258:25 260:7
  263:23 265:3
  278:3 280:17
  320:2 343:24
  346:3 348:22
  348:23 353:15
tylenol   39:9,19
type   19:7 74:16
  180:15 196:9
  199:15 247:12
  287:6
typically   32:24
  33:2 134:7,14
  134:17 155:9
  309:16 317:24
  334:12

**u**

uh   7:2,2,2
ultimate
  177:14
ultimately
  177:18
uncertain
  68:23

uncertainty
  81:10,16
uncomfortable
  136:13,19
  137:13 139:10
  139:16
under   6:13
  61:15 70:14
  71:17 72:7
  84:14 105:15
  119:5 135:2
  321:4 324:12
  356:2 364:13
underestimates
  64:13
underlying
  226:4 240:2
underneath
  165:19
underperform
  56:20 85:13
underperfor...
  56:14 85:8
underscore
  353:5 355:8
understand
  6:11,16,20,21
  7:10,11 18:23
  21:16 30:17
  50:9 57:17
  70:6 176:5
  185:20 187:5
  188:2 189:6
  193:13 194:21
  194:22,24

195:2 198:9
206:21 214:3
229:15,21
250:16,24
251:25 252:7
289:5
**understanding**
39:10,24 44:22
65:4 89:14
97:6 100:11
149:18 188:25
193:9 195:6
198:21 214:22
218:24 219:23
235:21 243:8
243:12 251:16
252:20 257:25
258:4,10,16
259:16 260:8
267:22,24
272:8 273:4,20
274:4 278:7
282:14 321:17
349:22 350:5
**understandings**
297:2
**understood**
15:17 33:6
145:7 193:20
194:9,11
195:15 197:16
200:20 231:12
250:10,22
251:3 252:13
252:18 254:3

288:23 289:9
297:5
**undetermined**
84:22
**unit** 3:13
**united** 1:2 3:18
**unlawful** 111:6
135:17
**unnecessary**
21:9 217:12
**unpredictable**
155:14 193:23
250:12 251:7
251:10
**unreasonable**
228:14 231:6
**unsolicited**
174:17 176:7
**unspecified**
25:20
**uploading**
304:17
**upset** 104:5
116:21 185:19
**urgent** 297:12
297:25 298:17
299:2
**urquhart** 1:18
2:13 4:17
**use** 142:25
148:6 197:25
254:8
**used** 149:21
272:17 320:25
334:12

**useful** 69:24
**uses** 80:24
**using** 207:16
207:17 351:25
**usual** 69:2
**usually** 72:10
134:10
**utilities** 175:20
**utility** 174:16
176:6,10,12

**v**

**vague** 194:16
255:8,11
**vale** 9:4,7,10
**valentino** 2:10
2:10 4:25,25
114:4
**validity** 59:8
60:8,14 63:17
**variable** 59:9
63:18
**variations**
282:23
**variety** 22:14
55:21 92:23
132:2,6 159:6
159:9 160:25
176:25 222:6,8
222:9 237:17
272:20 275:6
337:13 349:13
352:2,4
**various** 281:15
287:22

**venmo** 143:17
**venue** 143:14
**veracity** 20:4
**verbal** 6:25
55:24 321:19
**verbally** 56:3
**verbatim**
233:17
**verdi** 91:2
93:10,11 95:2
95:8 97:9,14
97:17 98:25
99:4 101:6,9
101:12 225:17
225:22 237:3
237:13,18,20
238:13 239:8
239:15 240:8
240:17,23
241:6 242:9
267:20 268:7
270:16 273:6
319:12 320:17
320:20 321:20
322:8 323:5
353:10
**verdi's** 263:18
267:16
**verified** 96:11
**veritext** 3:25
4:4
**verity** 93:11
**version** 39:11
264:7 269:12

**versus** 3:17
**vicari** 233:14
  234:9,12
**video** 3:10,14
  13:11,19,21,24
  14:8 51:3,8
  104:14,19
  107:7,15 108:7
  113:24 114:18
  114:23 116:4
  124:15 125:7
  202:19,24
  233:14 256:14
  256:19 323:15
  323:20 359:21
  361:19,20
**videographer**
  2:21 3:2 4:2
  5:6 50:25 51:6
  104:12,17
  114:16,21
  124:13 125:5
  202:17,22
  256:12,17
  323:13,18
  358:7 359:17
**view** 285:17
  293:20,20
  326:14
**viewed** 288:20
**views** 260:23
**virtually** 12:22
**visit** 55:7,18
  58:8 59:7 84:2
  356:10,16

**visual** 64:11
  67:7
**vs** 360:1 365:1

**w**

**wait** 7:21
  262:25
**wake** 188:19
  269:5
**walking** 32:23
**want** 30:17
  111:20 117:23
  117:24 124:8
  128:20 129:5,7
  129:12,24
  131:4,20,23,25
  132:9,15,20
  133:7 136:21
  147:25 182:6
  185:22,24
  189:10,14
  190:4,25
  202:12 253:21
  285:15 286:5
  286:20 292:18
  292:20 293:7
  293:19,24
  294:7 301:14
  301:18 350:16
**wanted** 11:5
  58:11,15,24
  86:11 98:17
  104:7 112:3
  123:23 126:17
  126:20,24
  127:2,7,20

  130:11 180:21
  182:4,20
  191:18 211:17
  247:14,16,22
  248:7,13,14,16
  248:19 288:9
  288:14,16
  345:18
**wanting** 287:24
  293:18
**wants** 123:19
  125:25 131:7
**wasting** 148:10
  254:21 255:17
  255:21
**way** 18:19,20
  50:4 67:6
  127:18 130:8
  157:17 212:21
  255:12 281:21
  288:11 304:19
  348:5
**wayfair** 151:9
**wayne** 1:19 4:3
  364:4,25
**ways** 156:10
  295:11
**we've** 19:5 21:5
  21:6 26:11
  43:8 50:21
  128:15 130:3
  145:18 164:5
  203:10 250:10
  254:2 258:25
  271:10 274:7

  279:19 281:10
  319:16 323:9
  342:6 346:3
  355:7 358:5
**webex** 233:14
**websites**
  152:20,21
**week** 77:11,11
  77:16 78:7,12
  78:17 119:22
  120:7 140:14
  140:19 144:12
  144:15 172:16
  172:18,20
  173:3,5,9,24,25
  178:21 179:4
  193:21,22
  265:3 275:16
  290:5,8,21,23
**weekend** 119:8
  290:4,20
**weekly** 120:5
  140:25 141:2,9
  141:13 144:11
**weeks** 120:17
  120:20,24,25
  141:17 174:14
  198:13,18
  199:9 216:12
  233:20 251:19
  265:4
**weight** 185:2
  206:6
**went** 10:10,15
  10:20,23 21:11

**[went - work]**                                                     Page 74

| | | | |
|---|---|---|---|
| 72:19 181:7 | 61:12 62:3,19 | 217:18 218:7 | 350:17 |
| **west**  143:11 | 63:11 64:4,24 | 224:7,18 | **work**  68:25,25 |
| **whereof**  364:22 | 65:11 66:3,7 | 231:11 232:21 | 70:18,22 87:24 |
| **whispering**  3:7 | 67:18 72:23 | 235:19 236:18 | 108:20 109:10 |
| **wide**  231:19 | 74:10 75:12 | 237:9,16 | 109:11 112:21 |
| 234:24 235:12 | 78:15 79:12 | 239:11,17 | 117:24,25 |
| 265:18 314:15 | 80:13 81:20 | 240:16 245:10 | 123:4,19,23 |
| **willem**  174:25 | 83:7 84:12 | 248:3,12 250:3 | 126:2,17,24 |
| **william**  155:25 | 85:6,12,20 | 250:15 252:17 | 127:20 128:20 |
| 164:3 183:10 | 89:13 90:6 | 253:16 254:16 | 129:12,24 |
| **willing**  232:8 | 91:11 101:24 | 254:20 258:9 | 130:11 131:8 |
| 234:5 | 102:10,16 | 260:21 261:4 | 134:4 136:21 |
| **winter**  82:18 | 108:8 111:16 | 261:22 266:16 | 143:6 152:6,16 |
| 82:19,22 92:17 | 111:24 112:10 | 267:3 273:17 | 152:23 153:3 |
| 345:2 | 127:24 129:10 | 274:21 280:10 | 156:8 157:16 |
| **withdrawal** | 131:6,14 | 281:5 282:7 | 158:13,22 |
| 87:9,13 90:9 | 135:10 139:6 | 297:21 298:4 | 160:18 162:22 |
| **withdrawing** | 146:5,10,14 | 298:12,24 | 167:12,16,24 |
| 171:7 | 147:4 148:16 | 301:4,9,24 | 168:7,12,23 |
| **withdrawn** | 149:5 150:5 | 318:22 322:22 | 169:8,24 172:5 |
| 216:24 332:24 | 154:13 159:2 | 325:3 327:23 | 172:10 174:3 |
| **withdrew** | 159:25 165:10 | 340:21 348:10 | 177:14 179:8 |
| 151:22 217:14 | 168:2 169:17 | 353:25 354:19 | 179:13 186:22 |
| **witness**  5:4,8 | 179:19 180:6 | 355:21 357:13 | 187:15 188:5 |
| 14:25 15:6 | 182:9,16,24 | 359:8 361:5 | 200:12 201:25 |
| 17:11 19:5 | 187:9 189:17 | 364:9,15,22 | 206:11 208:2 |
| 20:18 21:3,23 | 189:23 190:8 | **woke**  223:24 | 208:14 212:8,9 |
| 21:25 23:21 | 190:15 191:17 | **wondering** | 212:17,20 |
| 26:9 29:4 | 192:19 193:5 | 94:19 | 219:13 221:19 |
| 33:14,25 37:7 | 193:18,25 | **word**  267:4,4 | 228:9,17 |
| 38:17 39:7 | 194:18 196:25 | 328:25 | 231:14 232:16 |
| 42:23 44:17 | 197:20 198:16 | **wording** | 235:8 236:13 |
| 48:25 52:24 | 198:25 201:3 | 254:16 | 246:3,5 247:19 |
| 57:16 58:7 | 201:20 207:14 | **words**  33:8 | 248:9 250:4 |
| 59:21 60:4 | 207:21 217:4,5 | 122:22 215:21 | 251:7 252:23 |

254:4 260:15
261:6 265:25
266:2,3,4,5,10
267:12,13
270:11 274:25
277:23 281:12
293:13 295:7
296:4,11
299:10,18
300:4,24 301:6
325:24 326:17
356:10
**worked** 112:11
112:19 126:14
127:9,10,13
148:19,25
149:6 155:8
156:3 157:21
157:24,25
158:19 159:5
161:21 173:4
181:2,18
182:19 197:12
206:12 212:6
242:17 246:12
246:15,16,19
250:17 252:19
262:17 264:9
264:24 274:24
295:13,17,19
295:21,25
298:13 326:7
**worker** 341:8
**workers** 153:12

**workflow**
154:24 201:11
211:5,10,16
**working** 11:17
36:12,13 70:23
117:15 119:17
120:4,9,16,23
121:16 123:18
134:12,15
156:11 157:20
160:4 161:7,8
161:11,17,25
168:15 169:20
170:9 172:12
172:15 174:8
175:10,23
176:2,5 177:18
177:20,21
178:3,7,21
179:10,16,22
179:24 181:25
182:5,14,20
184:8,24
185:11,22,25
186:5,6,8
189:2,10,15
190:4 191:2,10
191:12 192:5,6
192:23 193:2,6
193:10,16
195:8,10,12,16
196:7,10,12,12
196:16,21
197:4,5,9,13,15
197:17 198:4,6

199:7,8,20,25
200:16 201:12
201:22 206:10
206:14 207:10
207:19,23
208:4 212:15
241:18 246:21
250:18,25
253:6,7,21
259:23 261:14
261:25 263:16
266:19 268:4
269:19 275:15
278:23 282:15
292:15 293:16
295:4,6 296:9
296:12,21
297:14 298:10
305:24 306:3
306:18,23
309:4,10 326:2
327:11 329:3
352:5
**workplace**
327:13 329:11
**works** 255:13
**world** 269:2,23
**worried** 192:7
201:21 206:7
210:10 242:13
**worse** 329:18
329:18
**worst** 186:20
187:13

**worth** 133:16
**write** 60:7
65:14 66:12
122:2 123:5,5
164:9 165:17
165:19,24
166:21 167:9
168:4 171:10
172:17 174:14
174:23 175:6
178:19 180:25
181:15 188:11
209:19 210:19
213:10 220:16
221:5 223:8
233:13 237:20
238:20 241:4
273:7 286:10
288:7 289:15
290:7 291:11
316:22 317:24
319:21 323:5
355:2,18 356:9
356:16 357:3
357:15
**writes** 66:22,25
69:17,23 70:15
71:19 72:6
80:20 119:6
184:11,16
186:17 187:18
225:23 353:13
355:8 356:9
**writing** 168:13
225:23 239:22

**[writing - zero]**                                         Page 76

319:23
**wrong**  133:13
242:19
**wrote**  62:14
63:6 65:3
68:20 107:23
190:18,18
215:16 217:22
222:17,17
237:3,18 239:9
239:15 240:17
268:14 283:6
287:17 356:12
358:17

**x**

**x**  169:25 361:4
361:8 362:2,3
363:2,3

**y**

**y**  5:9 125:9
169:25
**yeah**  12:15
25:10 29:22
36:20 47:20,24
55:21 133:3
136:15 142:25
144:18 152:23
176:10 202:10
203:5 207:5
273:25 313:13
**year**  12:17
16:20,22 39:19
39:21 41:15
107:24 108:10

141:16,17
145:2,9 148:13
148:20 149:2
159:20 160:5
160:10,14
163:15 167:5
174:24 178:12
187:22 188:3
200:18 251:22
257:12 267:6
293:4 299:22
300:3,8,16,20
300:21 327:11
356:3
**year's**  82:24
**years**  9:16 34:3
36:21 37:18
61:6 79:6
97:23 105:16
145:14 216:9
225:25 239:25
252:3 314:16
320:6 324:13
**yep**  163:20
**yoon**  2:17 4:19
**york**  1:2,19,19
1:21 2:5,5,9,9
2:14,14 3:19
3:23 5:12
125:12 313:25
314:4 364:5

**z**

**zero**  223:18

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

## VERITEXT LEGAL SOLUTIONS
### COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the foregoing transcript is a true, correct and complete transcript of the colloquies, questions and answers as submitted by the court reporter. Veritext Legal Solutions further represents that the attached exhibits, if any, are true, correct and complete documents as submitted by the court reporter and/or attorneys in relation to this deposition and that the documents were processed in accordance with our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining the confidentiality of client and witness information, in accordance with the regulations promulgated under the Health Insurance Portability and Accountability Act (HIPAA), as amended with respect to protected health information and the Gramm-Leach-Bliley Act, as amended, with respect to Personally Identifiable Information (PII). Physical transcripts and exhibits are managed under strict facility and personnel access controls. Electronic files of documents are stored in encrypted form and are transmitted in an encrypted fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.